# Exhibit C



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

May 12, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**Invoice Number:  1755107**
TX 03 60031

**330014-201**
**Receiver of Platinum Partners funds**

*For services rendered through January 31, 2017*

*\*\*\* REVISED INVOICE --- REPLACES INVOICE NO. 1726575 \*\*\**

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .         $         459,405.45

Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .         $              254.60

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .         $         **459,660.05**



**330014-201**                                                    **Invoice Number:  1755107**
Receiver of Platinum Partners funds                                                TX 03 60031

**For services rendered through January 31, 2017 :**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

**BUSINESS ANALYSIS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 01/18/17 | Thomas R. Salley | Telephone conference with Guidepost Solutions regarding US and Cayman fund entities; review organization chart | 0.90 | |
| 01/19/17 | Thomas R. Salley | Review organizational chart and supporting Platinum documents | 0.30 | |
| 01/20/17 | Thomas R. Salley | Review PPCO Fund documents | 0.40 | |
| 01/24/17 | Thomas R. Salley | Review multiple Platinum organizational documents; client emails; omnibus authority proposal; client emails | 2.30 | |
| 01/25/17 | Thomas R. Salley | Authority issues on receivership; US v. Cayman interests; management company liability concerns, related matters; long call with D. Burstein | 2.60 | |
| | | **Task Total:** | 6.50 | 6,467.50 |

**CASE ADMINISTRATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/27/16 | Celia Goldwag Barenholtz | (Platinum) Read SEC complaint; call with B. Schwartz, C. Lindstrom, M. Dortch, D. Burstein, and R. Rittereiser regarding Houston trustee issues; telephone call with Alan Levine regarding same. | 0.90 |
| 12/28/16 | Alan Levine | New Matter (Platinum Partners) - Preparing for SEC and for Black Elk Trustee, including calls with Receiver (1.0), with SEC (1.0), with Scully lawyers (.5) , with Zach Weiner (1.0); reading existing orders in NY, Texas and cases provided by SEC (2.5) | 6.00 |
| 12/28/16 | Abigail Belknap Seidner | (Platinum) Case Administration: Correspondence with A. Levine re Black Elk temporary restraining order | 0.50 |
| 12/28/16 | Celia Goldwag Barenholtz | (Platinum) Telephone call with A. Levine and C. Lindstrom regarding Houston trustee background and status (1.0); telephone call with A. Levine regarding same and to do (.3); | 2.10 |


| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | telephone call with A. Levine and B. Schwartz regarding A. Levine's telephone call with N. Jacobson regarding Houston trustee (.4); telephone call and Z. Weiner regarding factual background (.4). | |
| 12/29/16 | Alan Levine | New Matter (Platinum Partners) - Calls with client gathering facts for SEC meeting - call with Harvey Werblowsky (1.0); call with Receiver (.5); call with SEC (.3); call with Scully lawyer (.2) | 2.00 |
| 12/29/16 | Celia Goldwag Barenholtz | (Platinum) Review emails and begin to organize factual information into chronology and develop players list (3.6); telephone call with A. Levine and H. Werblowsky regarding ███████ issues (.7); telephone call with A. Levine and N. Jacobson and short follow-up telephone call with N. Jacobson regarding Houston trustee (.4); telephone call with B. Schwartz, L. Gottlieb, N. White, C. Lindstrom, M. Dortch, R. Rittereiser, D. Burstein regarding Houston trustee issues, Black Hawk and related issues (.5); telephone calls with L. Gottlieb regarding Houston trustee issues and to do (.5); telephone call with A. Levine and Z. Weiner regarding ███████ settlement (.3); telephone calls with A. Levine regarding status and to do (.3); emails regarding meeting with trustee (.1). | 6.40 |
| 12/29/16 | Lawrence C. Gottlieb | Call with Celia | 0.30 |
| 12/29/16 | Lawrence C. Gottlieb | Review documents re: background  of Platinum receivership | 1.50 |
| 12/29/16 | Lawrence C. Gottlieb | Call with Schwartz, Levine, Barenholtz, Burstein regarding developments in Platinum | 0.80 |
| 12/30/16 | Alan Levine | New Matter (Platinum Partners) - Calls with client gathering facts for SEC meeting | 2.00 |
| 12/30/16 | Abigail Belknap Seidner | Review and analyze SEC case filings (3.7) | 3.70 |
| 12/30/16 | Alan Levine | New Matter re: Platinum: Gathering facts with counsel in Black Elk bankruptcy; reading legal papers (1.0); evaluating TRO in Texas and order in EDNY (1.0); calls with Bart Schwartz | 3.00 |

# Cooley

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (.6), Zach Weiner (.4) | |
| 12/30/16 | Celia Goldwag Barenholtz | (Platinum) Prepare for SEC meeting by reviewing emails and drafting bullet point outline and chronology (4.9); telephone call with A. Levine and Z. Weiner regarding PPCO transactions (1.0); telephone call with D. Steinberg regarding PPCO transactions (.7); telephone call and emails with A. Levine and L. Gottlieb regarding status and to do (.4); emails with C. Lindstrom, B. Schwartz and members of Platinum and Guidepost teams regarding receivership matters (.5); review and comment on affidavit per receivership order and emails re same (.3); emails with SEC and A. Seidner regarding notice of appearance (.1). | 7.90 |
| 12/30/16 | Lawrence C. Gottlieb | Review documents and call and emails with L Reinhardt regarding issues relating to Black Elk. | 1.80 |
| 12/31/16 | Celia Goldwag Barenholtz | (Platinum) Continue to review emails and develop chronology and bullet point agenda for SEC meeting. | 3.80 |
| 12/31/16 | Lawrence C. Gottlieb | Review agenda, etc from Celia and review additional documents | 1.10 |
| 01/01/17 | Celia Goldwag Barenholtz | Read TRO application (1.4); continue to develop chronology and bullet point agenda for SEC meeting (.5); telephone call with A. Levine and L. Gottlieb regarding SEC meeting and Black Elk bankruptcy (.8), finalize draft agenda for SEC meeting and email to B Schwartz (.8) | 3.50 |
| 01/01/17 | Abigail Belknap Seidner | Case Administration: Review and analyze SEC case filings (1.2); review Black Elk bankruptcy case filings (1.0) | 2.20 |
| 01/02/17 | Lawrence C. Gottlieb | Call with Bart, Levine et al. regarding meeting with the SEC. | 0.70 |
| 01/02/17 | Lawrence C. Gottlieb | Review revised agenda from Celia | 0.40 |
| 01/02/17 | Lawrence C. Gottlieb | Emails with Reichardt re issues re Houston bankruptcy | 0.30 |
| 01/02/17 | Alan Levine | Call with Receiver and counsel to prep for SEC | 2.50 |

330014-201
Receiver of Platinum Partners funds

**Invoice Number:  1755107**
TX 03 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | meeting (1.2); review and revise agenda for delivery to SEC (1.3) | |
| 01/02/17 | Celia Goldwag Barenholtz | Review receiver order and revise SEC document into document for SEC (1.8); telephone call with A. Levine regarding SEC meeting and strategy (.2); call with B. Schwartz, D. Burstein; R. Rittereiser, A. Levine and M. Klett regarding SEC meeting and further revisions to SEC meeting document (1.8); emails regarding same (.2). | 4.00 |
| 01/03/17 | Lawrence C. Gottlieb | Review revised agenda and related emails | 0.30 |
| 01/03/17 | Lawrence C. Gottlieb | Meeting at the SEC with Jacobson, Levine, Schwartz, Rittereiser, et al. (1.2) and preparation for same (0.8) | 2.00 |
| 01/03/17 | Lawrence C. Gottlieb | Look at North Star documents related to preliminary injunction | 0.20 |
| 01/03/17 | Alan Levine | Meeting at SEC with Receiver (1.2); prep for meeting and conference with Receiver after meeting to prepare for Court application (3.0); call with Platinum's Black Elk counsel (0.3) | 4.50 |
| 01/03/17 | Celia Goldwag Barenholtz | Meeting with A. Levine regarding status, telephone call with A. Levine & J. Brown and emails with B. Schwartz regarding same (.3); final revisions to document for SEC meeting and emails regarding same (1.4); meeting with B. Schwartz, D. Burstein, M. Klett, R. Rittereiser, A. Levine, L. Gottlieb and SEC staff regarding Black Elk TRO problem and follow-up meeting with guidepost team regarding same and to do (travel time omitted) (3.0). | 4.70 |
| 01/03/17 | Abigail Belknap Seidner | Case Administration: Finalize and file notices of appearance (1.1); confer with A. Levine and C. Barenholtz re SEC meeting (0.3); review temporary restraining order (1.0); review agenda for SEC meeting (0.5) | 2.90 |
| 01/04/17 | Lawrence C. Gottlieb | Emails re North Star | 0.20 |
| 01/04/17 | Lawrence C. Gottlieb | Call with Levine, Bart, Smyser et al | 0.50 |
| 01/04/17 | Lawrence C. Gottlieb | Review and comment on Schwartz declaration | 0.80 |


| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | and related issues | |
| 01/04/17 | Alan Levine | Call with Black Elk Trustee lawyer (0.5); meeting with Receiver about Beechwood (1.0); call with Robert Rittereiser about Beechwood (0.3); call with Scully firm about insurance premium and correspondence with Smyser (0.8) | 2.60 |
| 01/04/17 | Lawrence C. Gottlieb | Emails from members of Guidepost re declaration and process | 0.30 |
| 01/04/17 | Celia Goldwag Barenholtz | Draft B. Schwartz declaration in support of SEC application to modify order and emails with A. Seidner, A. Levine, L. Gottlieb and D. Burstein regarding same and to do (7.2); telephone call with R. Rittereiser and A. Levine regarding Beechwood (.3); meeting with A. Levine and B. Schwartz regarding status and to prepare for call with trustee (1.0); telephone call with B. Schwartz, A. Levine, L. Gottlieb, C. Lindstrom, C. Smyser, M. Okin, D. Burstein, and others and lawyers for trustees regarding Black Elk adversary proceeding and TRO and follow-up call with B. Schwartz, A. Levine, L. Gottlieb, D. Burstein,M. Dortch, and C. Lindstrom (.6); meeting with A. Seidner regarding status and to do (.1); emails regarding approval of life insurance premium (.2). | 9.40 |
| 01/04/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re TRO declaration (0.2); revise Receiver declaration and exhibits for EDNY TRO (4.6) | 4.60 |
| 01/05/17 | Lawrence C. Gottlieb | Review revised Schwartz declaration and confer with Barenholtz | 0.50 |
| 01/05/17 | Celia Goldwag Barenholtz | Revise B. Schwartz declaration and numerous telephone calls, meetings and/or emails regarding same and related matters with N. Jacobson, D. Burstein, A. Levine, C. Lindstrom, L. Gottlieb, A. Seidner, and B. Schwartz (5.9); telephone calls with R. Rittereiser and C. Lindstrom regarding Arabella (.3); telephone calls and emails with D. Burstein and A. Seidner regarding entities not | 8.60 |


**330014-201**                                          **Invoice Number: 1755107**
Receiver of Platinum Partners funds                           TX 03 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | in receivership or liquidation (.4); read indictment (.5); telephone call with D. Burstein and N. Jacobson regarding order modifications, retention of Cooley and Guidepost, and related matters and emails with B. Schwartz, A. Levine, A. Seidner and D. Burstein regarding same and to do (1.5). | |
| 01/05/17 | Abigail Belknap Seidner | Finalize and file order to show cause, receiver declaration and exhibits (4.4) | 4.40 |
| 01/06/17 | Lawrence C. Gottlieb | Review revised declaration | 0.30 |
| 01/06/17 | Celia Goldwag Barenholtz | Telephone call with J. Newville regarding ▅▅▅▅ and emails regarding same with B. Schwartz and R. Rittereiser (.1); emails with C. Lindstrom regarding ▅▅▅▅ (.1); revise B. Schwartz declaration and related matters and numerous telephone calls and/or emails regarding same with L. Gottlieb, C. Lindstrom, B. Schwartz, D. Burstein, R. Rittereiser, A. Seidner, M. Klett, N. Jacobson (7.0); review draft Order to Show Cause and legal argument section of brief and emails regarding same with N. Jacobson and Receiver team (.8). | 8.00 |
| 01/06/17 | Abigail Belknap Seidner | Case Administration: Confer with R. Morales re EDNY filings (0.2); research Platinum payroll permissions (1.8); confer with D. Steinberg re payroll issues (0.1); revise Receiver declaration and exhibits for TRO (5.1); entities research (1.2) | 8.40 |
| 01/07/17 | Celia Goldwag Barenholtz | Review email from SEC with comments to B. Schwartz declaration (.3); numerous emails (and telephone call with D. Burstein) with B. Schwartz, D. Burstein, R. Rittereiser, M. Klett, A. Levine, and A. Seidner regarding same and to do (2.0). | 2.30 |
| 01/07/17 | Abigail Belknap Seidner | Case Administration: Revise Receiver declaration and exhibits for TRO (3.4); review draft memorandum of law (0.4) | 3.80 |
| 01/08/17 | Lawrence C. Gottlieb | Emails re North Star and proposed Schwartz declaration | 0.60 |



**330014-201**
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/08/17 | Lawrence C. Gottlieb | Review revised declaration | 0.30 |
| 01/08/17 | Celia Goldwag Barenholtz | Numerous emails and/or telephone calls with B. Schwartz, D. Burstein, A. Seidner, D. Steinberg, S. Salfati, H. Werblowsky, R. Rit, C. Lindstrom, N. Jacobson, and L. Gottlieb regarding revisions to declaration per SEC comments and related matters (1.5); review and revise declaration (4.3); review and comment on supporting papers (.5). | 6.30 |
| 01/08/17 | Abigail Belknap Seidner | Case Administration: Revise Receiver declaration and exhibits for TRO (10.4) | 10.40 |
| 01/09/17 | Alan Levine | Review of SEC/Receiver final papers and making suggestions to them | 1.50 |
| 01/09/17 | Lawrence C. Gottlieb | Review latest emails on proposed order and business issues | 0.40 |
| 01/09/17 | Celia Goldwag Barenholtz | Emails with B. Schwartz, A. Seidner and N. Jacobson regarding declaration (.1); preparation for TRO application (.3); meeting with N. Jacobson to review and finalize papers and prepare for TRO application (travel time omitted) (2.0); go to court with N. Jacobson and K. McGrath to submit TRO papers (travel time omitted) (2.5); email B. Schwartz, R. Ritereiser, D. Burstein, M. Klett, C. Lindstrom, A. Seidner, L. Gottlieb and A. Levine regarding status and telephone call with A. Levine regarding same (.3) | 5.20 |
| 01/09/17 | Abigail Belknap Seidner | Finalize and file order to show cause, receiver declaration and exhibits (4.6) | 4.60 |
| 01/09/17 | Ruben D. Morales | Docket work - Updating Litroll folder with court flings,PDF work. | 2.00 |
| 01/10/17 | Alan Levine | Call with Celia Barenholtz about EDNY application and next steps | 0.20 |
| 01/10/17 | Celia Goldwag Barenholtz | Emails and telephone calls with A. Levine, B. Schwartz, D. Burstein, and N. Jacobson regarding status of TRO application and next steps (1.5); draft letter to court, telephone calls and/or emails regarding same with N. Jacobson, A. Levine, B. Schwartz, D. | 5.20 |



**330014-201**
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Burstein, and A. Seidner (1.1); review C. Smyser letter regarding TRO motion and telephone call with N. Jacobson, emails with A. Levine, B. Schwartz, D. Burstein, C. Lindstrom, L. Gottlieb, R. Rittereiser, M. Klett, and A. Seidner regarding same (.5); telephone calls with D. Burstein, B. Schwartz, and A. Seidner regarding same, entities meeting, litigations and lift stay applications (.5); telephone call with A. Levine and emails with C. Lindstrom and L. Gottlieb regarding Black Elk litigation issues (.8); draft Chicago lift stay (.8). | |
| 01/10/17 | Abigail Belknap Seidner | Review C. Smyser TRO objections (0.4); revise draft motion to lift Chicago stay (1.8); research entities' receivership potential (4.1). | 6.30 |
| 01/11/17 | Alan Levine | Call with all counsel for Receiver and Receiver to discuss next steps (1.3); call with Craig Smyser and with Celia Barenholtz re payments (0.7); call with Platinum and Guidepost on entities (1.2); call with Receiver to discuss Craig Smyser reaction to EDNY-TRO application (0.5); meeting with Receiver and Celia Barenholtz to discuss next step with Trustee (1.2) | 4.90 |
| 01/11/17 | Lawrence C. Gottlieb | Review emails re North Star and comment | 0.50 |
| 01/11/17 | Celia Goldwag Barenholtz | Review EDNY order regarding TRO and telephone calls/emails regarding same and to do with N. Jacobson, A. Levine, B. Schwartz, D. Burstein, L. Gottlieb, C. Lindstrom, and M. Dortch (2.0); telephone call with A. Levine and C. Smyser and telephone calls/emails regarding same with B. Schwartz, D. Burstein, C. Lindstrom, M. Dortch, L. Gottlieb, A. Seidner and N. Jacobson (1.5); emails regarding PI hearing (.1); telephone call with Dechert, Guidepost, A. Seidner, and A. Levine regarding entities issues, follow-up meeting with A. Seidner and telephone call with A. Levine regarding same (1.1); review Black Elk answer and telephone call with M. Dortch | 5.60 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | regarding same and related matters (.6); work on Chicago lift stay application and telephone call with D. Burstein regarding same (.3). | |
| 01/11/17 | Abigail Belknap Seidner | Review organizational documents to determine entities' receivership potential (6.5); review Black Elk Answer (0.3); call with D. Burstein, B. Schwartz, L. Gottlieb, C. Barenholtz, and C. Lindstrom re EDNY order to show cause (0.8); confer with C. Barenholtz re entities issues (0.6) call with C. Barenholtz, A. Levine and Guidepost re entities' receivership potential (0.7); finalize motion to lift Chicago litigation stay (1.7) | 10.60 |
| 01/11/17 | Robert B. Winning | Meeting with Gottlieb re: Northstar Chapter 11 issue and follow-up | 0.70 |
| 01/12/17 | Lawrence C. Gottlieb | Review emails re North Star and call with Celia Barenholtz and Don Burstein | 0.70 |
| 01/12/17 | Celia Goldwag Barenholtz | Telephone calls with D. Burstein, L. Gottlieb and A. Levine regarding potential Northstar DIP financing and meeting with L. Gottlieb regarding same (.8); start revising Cooley and Guidepost retention applications (.5); telephone call with N. Jacobson regarding negotiations with C. Smyser regarding Texas cases and telephone calls with A. Levine and D. Burstein regarding same (.8); numerous emails and telephone calls with A. Levine, T. Salley, A. Seidner, D. Burstein, and B. Schwartz regarding to dos and upcoming meetings (.8); telephone calls with M. Dortch, C. Lindstrom, B. Schwartz, D. Burstein, A. Levine, and A. Seidner regarding Texas PI hearing to do and brief (.8). | 3.70 |
| 01/12/17 | Abigail Belknap Seidner | Case Administration: Coordinate filing of motion to lift litigation stay (0.2); create chronology (2.1); correspondence with D. Pohlman re entities issues (0.8); correspondence re Texas deposition prep (0.3); confer with C. Barenholtz re filing issues (0.2); confer with C. Barenholtz and D. Pohlman re Texas preliminary injunction brief | 7.50 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (0.2); prepare Texas preliminary injunction brief (3.7) | |
| 01/12/17 | Robert B. Winning | Meeting with Gottlieb re: Northstar bankruptcy case and follow-up | 0.40 |
| 01/13/17 | Alan Levine | Call with SEC re strategy for Black Elk Trustee (1.0); review ▮▮▮▮▮ transaction (0.5); call with SEC about Black Elk Trustee (0.8); call with SEC and Texas counsel on proposal for Black Elk Trustee (0.7); call with Bart Schwartz re D&O issues (0.2) | 3.20 |
| 01/13/17 | Lawrence C. Gottlieb | Meeting at Guidepost re North Star and advise Celia Barenholtz on results | 1.40 |
| 01/13/17 | Lawrence C. Gottlieb | Call with A. Grace, D. Sallah, J. Velona, K. McGrath et al. and Celia Barenholtz regarding Beechwood | 0.80 |
| 01/13/17 | Lawrence C. Gottlieb | Review Black Elk complaint to calculate amount of claim of Trustee | 0.80 |
| 01/13/17 | Lawrence C. Gottlieb | Call with Abigail re ▮▮▮▮▮ claim | 0.10 |
| 01/13/17 | Celia Goldwag Barenholtz | Work on retention issues, including telephone call with N. Jacobson, retention applications for Guidepost and Cooley, meetings with D. Pohlman regarding same and ordinary course attorney applications, emails with D. Burstein regarding retention issues (2.6); administrative matters (.5); telephone calls and emails with A. Seidner, M. Dortch, and C. Lindstrom regarding PI hearing issues (.9); telephone call with B. Schwartz, M. Dortch and C. Lindstrom regarding B. Schwartz deposition preparation in connection with Texas PI (1.0); preparation for and calls regarding potential resolution of Black Elk case with A. Levine, N. Jacobson, C. Lindstrom, M. Dortch, L. Gottlieb, A. Seidner, and B. Schwartz, and emails regarding same (3.5); meeting with L. Gottlieb regarding Northstar DIP financing and related matters (.2); prepare for and telephone call with Bermuda regulators, SEC, K. Byrne, R. Rittereiser, M. Klett, W. Gluck, M. Wright, C. Kennedy, A. Grace, D. Sallah, J. Velona, and | 9.50 |



**330014-201**                                                  **Invoice Number:  1755107**
Receiver of Platinum Partners funds                                            TX 03 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | K. McGrath regarding Agara (.8). | |
| 01/13/17 | Abigail Belknap Seidner | Draft and file declaration in support of motion to lift litigation stay (1.1); correspondence re deposition prep (0.2); confer with C. Barenholtz re entities and preliminary injunction brief (0.2); review PPBE entity structure (0.2); confer with R. Winning re constructive trust research (0.2); call re Texas trustee strategy (1.0); prepare Texas preliminary injunction brief (0.9) | 3.80 |
| 01/15/17 | Alan Levine | Settlement call with Black Elk Trustee, SEC and us | 1.50 |
| 01/15/17 | Celia Goldwag Barenholtz | Preparation for call with A. Levine and N. Jacobson (.1); call with A. Levine, N. Jacobson, J. Waggoner, and C. Smyser regarding possible resolution of Black Elk case (1.2); follow-up call with A. Levine and N. Jacobson (.1); emails regarding letter to court briefing schedule (.1). | 1.50 |
| 01/16/17 | Daniel J. Pohlman | Legal research regarding interplay of orders appointing receivers and the public interest prong of the preliminary injunction test (1.4); legal research regarding cases where preliminary injunctions were vacated as there was no showing of irreparable harm, focusing on situations where there was no irreparable harm because the party would be able to recover at a later date (1.7); summarized legal research findings and corresponded with A. Seidner regarding the same (0.5). | 3.60 |
| 01/16/17 | Celia Goldwag Barenholtz | Emails with A. Levine, B. Schwartz, R. Rittereiser, M. Klett, and D. Pohlman regarding scheduling, status and to dos. | 0.50 |
| 01/16/17 | Abigail Belknap Seidner | Case Administration: Prepare Texas preliminary injunction brief (2.3) | 2.30 |
| 01/17/17 | Daniel J. Pohlman | Legal research regarding preliminary injunctions in support of or against receiverships, focusing on situations where courts recognized the receiver's ability to protect all investor assets in relation to the | 2.80 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | irreparable harm prong of the preliminary injunction test.  (2.8) | |
| 01/17/17 | Lawrence C. Gottlieb | Call with Rittenheiser and Celia Barenholtz re Beechwood | 0.90 |
| 01/17/17 | Lawrence C. Gottlieb | Confer with Winning re claim amount | 0.50 |
| 01/17/17 | Celia Goldwag Barenholtz | Review and revise Cooley and Guidepost applications and meeting with D. Pohlman regarding same (1.4); prepare for and meeting with M. Klett, R. Rittereiser and A. Seidner regarding Beechwood/Agera transaction and follow-up call with A. Levine and A. Seidner regarding same (3.0); telephone call regarding same with M. Klett, R. Rittereiser, A. Seidner, L. Gottlieb, and W. Gluck (1.4); several follow-up telephone calls regarding same with R. Rittereiser, M. Klett, A. Seidner and L. Gottlieb (1.0); emails and telephone call with D. Burstein regarding Platinium entities not in receivership or liquidation and miscellaneous to do items (.5); telephone call with L. Gottlieb regarding Black Elk settlement issues and emails with L. Gottlieb, A. Levine, M. Dortch, C. Lindstrom, and N. Jacobson regarding same and to do (.6). | 7.90 |
| 01/17/17 | Abigail Belknap Seidner | Case Administration: Prepare for meeting re Agera (0.2); correspondence re preliminary injunction research (0.3); meeting with R. Rittereiser, M. Klett, and C. Barenholtz re Agera and Beechwood (2.3); call with PPVA counsel re Agera (1.4); call with R. Rittereiser, C. Barenholtz, and M. Klett re Agera claims (0.2); call with C. Barenholtz and A. Levine re Agera (0.2); call with L. Gottlieb re fraudulent conveyance (0.1); draft memorandum re Agera situation (7.5) | 12.20 |
| 01/17/17 | Robert B. Winning | Analysis of Black Elk constructive trust arguments and revision to Reichardt memorandum re: same | 2.10 |
| 01/18/17 | Alan Levine | Call with Black Elk Trustee and SEC (0.7); call with co-counsel and SEC and prep for | 1.70 |



330014-201
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | settlement call (1.0) | |
| 01/18/17 | Lawrence C. Gottlieb | Review complaint and confer with Barenholtz | 2.00 |
| 01/18/17 | Lawrence C. Gottlieb | Call with Hoover, Barenholtz and Levine re issues with settlement proposal | 1.50 |
| 01/18/17 | Lawrence C. Gottlieb | Review analysis of North Star deal | 0.40 |
| 01/18/17 | Celia Goldwag Barenholtz | Attention to ▇▇▇▇ matters including preparation for and telephone call with B. Schwartz regarding status (.8); telephone calls with D. Burstein regarding same (.3); telephone call with K. Byrnes regarding same (.3); emails regarding same (.3); evaluate settlement offer for Black Elk case, including preparation for and meeting with L. Gottlieb regarding complaint (1.3); telephone call with B. Schwartz regarding offer parameters (.1); prepare for call regarding settlement with Texas counsel (1.0); telephone call with M. Dortch, C. Lindstrom, L. Gottlieb, and A. Levine regarding complaint and terms of settlement offer (1.3); telephone call with N. Jacobson regarding terms of offer (.4); telephone call with C. Smyser, J. Waggoner, M. Okin, J. Potts, A. Levine, and N. Jacobson regarding offer (.5); follow-up telephone calls and/or emails regarding same with B. Schwartz, N. Jacobson, A. Levine, M. Dortch, C. Lindstrom, A. Seidner and L. Gottlieb (1.0); attention to retention applications including review and revise Cooley, Guidepost and Houlihan Lokey applications, meetings with D. Pohlman regarding same, emails with N. Jacobson regarding Cooley application, telephone call with N. Jacobson regarding Guidepost application, meeting with D. Pohlman and A. Seidner regarding filing and EDNY procedures (1.6); telephone calls and emails with D. Burstein regarding entities issues, ▇▇▇▇ and other to dos (.4); emails regarding Houston hearing (.1); telephone calls with B. Schwartz and A. Levine regarding insurance matters and emails with A. Mooney | 9.50 |



**330014-201**  
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | regarding same (.1). | |
| 01/18/17 | Abigail Belknap Seidner | Case Administration: Confer with C. Barenholtz re upcoming filings (0.2); draft Texas preliminary injunction brief (4.6) | 4.80 |
| 01/18/17 | Robert B. Winning | Analysis of Black Elk bankruptcy case and litigation against Platinum | 1.40 |
| 01/19/17 | Ann M. Mooney | Telephone conversation with A. Collura re D&O insurance issues; meet with A. Levine re same | 0.60 |
| 01/19/17 | Alan Levine | Review settlement email to Black Elk Trustee and conference with Celia Barenholtz (0.8); review Black Elk Trustee affidavit and brief in opposition to our motion and prep of components of answering papers (1.5) | 2.30 |
| 01/19/17 | Lawrence C. Gottlieb | Meeting with Celia, B. Schwartz and Bob R. | 3.50 |
| 01/19/17 | Celia Goldwag Barenholtz | Emails regarding Black Elk settlement offer, draft offer email and emails and/or telephone calls regarding same with N. Jacobson, A. Levine, D. Burstein, and L. Gottlieb (1.8); preparation for Black Elk PI hearing, including telephone call with N. Jacobson (.1), meetings with A. Seidner (.6), emails with N. Jacobson and D. Burstein (.1), administrative matters (.2); review draft DOJ order and emails with N. Jacobson and A. Levine regarding same (.1); review and revise retention applications or revised retention applications for Guidepost, Trinet and Houlihan Lokey, and meetings with D. Pohlman regarding same and related matters (1.8); review and revise Houlihan Lokey NDA (.3); Northstar/█████████ meeting with L. Gottlieb, R Winning, R. Rittereiser, M. Klett, T. Daley (in part), Z. Weiner (in part), B. Schwartz and D. Burstein and brief follow-up meeting with L. Gottlieb (3.8); telephone call with N. Jacobson, K. Byrne, and W. Gluck regarding █████████ (.4); telephone calls with W. Gluck regarding same (1.0); telephone calls and emails with B. Schwartz, R. Rittereiser, M. Klett, and D. Burstein regarding | 11.00 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | same and related matters (.8). | |
| 01/19/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re injunction briefs and deposition prep (0.4); confer with D. Pohlman re research for briefs (0.6); correspondence re deposition (0.5); review Trustee opposition papers (1.2); prepare for B. Schwartz deposition (2.3); correspondence and analysis re Black Elk transfer tracing (1.2); draft preliminary injunction brief (3.8) | 10.00 |
| 01/19/17 | Ruben D. Morales | Docket work - Updating Litroll folder with court flings,PDF work (.5): Printing cases, creating index, binder work (1). | 1.50 |
| 01/19/17 | Robert B. Winning | Prepare for and attend meeting re: Northstar investment and related correspondence | 3.20 |
| 01/20/17 | Alan Levine | Review ▓▓▓▓ transaction in emails and documents | 1.30 |
| 01/20/17 | Lawrence C. Gottlieb | Meeting with Bart and Celia re various matters | 0.60 |
| 01/20/17 | Celia Goldwag Barenholtz | Read papers submitted by Black Elk trustee in oppositon to EDNY emergency motion (.7); prepare for B. Schwartz deposition with A. Seidner and C. Lindstrom, attend deposition and follow-up meetings with B. Schwartz and C. Lindstrom (5.5); meeting with A. Seidner regarding same and to dos (.8); meeting with B. Schwartz and L. Gottlieb regarding Northstar (.5); emails regarding Beechwood issues (.4); emails and telephone call with D. Burstein regarding B. Schwartz deposition, ▓▓▓▓ security, Small, Guidepost and Cooley applications and Chicago lift stay (.5); prepare for Texas PI hearing (.6). | 9.00 |
| 01/20/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re injunction briefs and deposition (1.2); meet with B. Schwartz, C. Barenholtz, and C. Lindstrom re deposition prep (1.3); confer with H. Gonzalez re filing issues (0.1); confer with courtroom deputy re filing issues (0.1); correspondence re ECF issues (0.1); review ▓▓▓▓ letter (0.1); confer with N. Jacobson re briefs (0.1); correspondence and analysis re Black Elk | 13.80 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | transfer tracing (2.0); confer with Z. Weiner re tracing (0.1); confer with C. Lindstrom re tracing (0.1); draft preliminary injunction brief (8.6) | |
| 01/20/17 | Robert B. Winning | Meeting with Gottlieb re: Northstar DIP issues and follow-up | 0.90 |
| 01/21/17 | Daniel J. Pohlman | Reviewed cases cited by the Trustee in its briefing in support of entry of a preliminary injunction, focusing on areas that could be distinguished and researching potential counterpoints to the arguments raised (3.5); created summary of legal research findings related to distinguishing the Trustee's cited cases (0.5). | 4.00 |
| 01/21/17 | Celia Goldwag Barenholtz | Emails with B. Schwartz and D. Burstein regarding Northstar, expenses, and Small (.1); work on brief in opposition to Texas PI motion, including reading cases, telephone calls with A. Seidner, emails with C. Lindstrom, M. Dortch, N. Jacobson, and revise and draft portions of fact section of brief (8.0). | 8.10 |
| 01/21/17 | Abigail Belknap Seidner | Draft preliminary injunction brief (14.3); confer with C. Barenholtz re preliminary injunction brief (0.7); confer with R. Winning re bankruptcy law (0.4); confer with D. Pohlman re research for preliminary injunction brief (0.1) | 15.50 |
| 01/22/17 | Alan Levine | Review proposed Black Elk brief | 0.50 |
| 01/22/17 | Celia Goldwag Barenholtz | Draft letters to Small counsel and court regarding litigation stay and emails regarding same with N. Jacobson and D. Burstein (.7); emails regarding funding issues (.1); telephone call with A. Levine regarding Beechwood and PPVA issues (1.1); work on Black Elk preliminary injunction brief including drafting, revising, reading cases and telephone calls and emails with A. Seidner (9.9). | 11.80 |
| 01/22/17 | Abigail Belknap Seidner | Draft preliminary injunction brief (12.9); review patent litigation investment background for preliminary injunction prep (1.0); confer with C. Barenholtz re preliminary injunction brief (0.1) | 14.00 |



**330014-201**
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/23/17 | Daniel J. Pohlman | Revised sections of Texas preliminary injunction briefing related to cases cited by the Trustee in support of the preliminary injunction (1.4); revised declaration of Bart. M. Schwartz in further support of temporary restraining order based on comments from C. Barenholtz (1.8); substantively cite checked and reply temporary restraining order briefing to ensure accuracy of cases and conformance with other filings (1.7); reviewed transcript of deposition of Bart M. Schwartz related to the Texas adversary proceeding to create list of areas where the Receiver promised he would provide the Trustee more information (1.8). | 6.70 |
| 01/23/17 | Alan Levine | Review of Bart Schwartz declaration for SD Texas - Black Elk (0.8); review Reply Brief for SD Texas - Black Elk (0.7); review Bart Schwartz deposition from SD Texas - Black Elk (1.5) | 3.00 |
| 01/23/17 | Lawrence C. Gottlieb | Review objection to TRO and PI | 0.50 |
| 01/23/17 | Lawrence C. Gottlieb | Review emails re settlement issues with Trustee and call with Celia B. | 0.50 |
| 01/23/17 | Celia Goldwag Barenholtz | Finalize Small letters and telephone calls and/or emails regarding same with D. Burstein, N. Jacobson and Small counsel (.3); emails regarding Black Elk email server (.1); revise Black Elk PI brief and emails and/or telephone calls regarding same with A. Seidner, A. Levine, L. Gottlieb, M. Dortch, C. Lindstrom, B. Schwartz, D. Burstein, and N. Jacobson (5.8); emails regarding funding requests (.4); review, edit and comment on SEC draft brief and meeting and telephone calls with A. Seidner regarding same (1.5); draft B. Schwartz reply declaration and emails regarding same (2.0); attention to Cooley and Guidepost retention orders (.3); telephone call with M. Klett regarding investors and debt numbers (.2); telephone calls, emails and meetings with A. Levine regarding ▇▇▇▇ (.3). | 10.90 |



**330014-201**                                                    **Invoice Number:  1755107**
Receiver of Platinum Partners funds                                TX 03 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/23/17 | Abigail Belknap Seidner | Draft Texas preliminary injunction brief (7.0); revise EDNY TRO reply brief (4.3); confer with C. Barenholtz re briefs and supporting materials (0.9); correspondence with D. Pohlman re briefs and supporting materials (0.7); call courtroom deputy (0.1); correspondence re facts for preliminary injunction brief (0.5); confer with R. Winning re Texas brief (0.9); confer with M. Klett re brief factual background (0.1); revise declaration for EDNY reply brief (0.8); research re PPLO entities (0.5) | 15.80 |
| 01/23/17 | Robert B. Winning | Review and revise opposition to PI in Black Elk adversary proceeding and call with Seidner re: same | 1.70 |
| 01/24/17 | Ann M. Mooney | Conference call with A. Collura, S. Horowitz and H. Werblowsky re background and status of D&O insurance issues; continue review of background documents, including SEC complaint | 1.50 |
| 01/24/17 | Daniel J. Pohlman | Meet with C. Barenholtz and A. Seidner to discuss filings (0.2); discuss distribution of tasks, outline remaining work product to be completed with A. Seidner (0.2); review and revise memorandum of law in support of temporary restraining order to be filed in EDNY, implementing edits from the SEC (0.5); compiled list of potential additions to exhibit list to be filed in conjunction with brief in opposition to issuance of a preliminary injunction for the S.D. Tex. action (0.7); further reviewed and revised joint EDNY filing (0.2); performed substantive cite check and made appropriate revisions to S.D. Tex. briefing (1.2); discussed letter to Craig Smyser following up on questions from Deposition of Bart M. Schwartz with C. Barenholtz (0.2); prepared letter to Craig Smyser providing further detail in response to some areas of questioning outlined in deposition of Bart M. Schwartz (1.5); discussed entity issues with A. Seidner (0.2); call with C. Barenholtz and | 6.50 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Guidepost professionals regarding ownership of the email server (0.4); call with C. Lindstrom discussing understanding of email issues (0.2); further revised letter to Craig Smyser (1.0). | |
| 01/24/17 | Alan Levine | Review settlement counter proposal with client; review final version affidavit and brief | 1.00 |
| 01/24/17 | Celia Goldwag Barenholtz | Telephone calls with A. Levine regarding PPVA and miscellaneous other issues (.2); final revisions to EDNY brief, Black Elk PI brief, B. Schwartz reply declaration, and telephone calls, meetings and/or emails regarding same with N. Jacobson, A. Seidner, D. Pohlman, C. Lindstrom, A. Levine, D. Burstein, and B. Schwartz regarding same (4.6); review and revise C. Lindstrom declaration (.2); email to C. Smyser regarding funding and emails with B. Schwartz, M. Dortch, and D. Burstein regarding same (.1); draft emails to C. Smyser regarding withdrawal of PI hearing, and numerous emails with A. Seidner, L. Gottlieb, A. Levine, C. Lindstrom, M. Dortch, B. Schwartz, and D. Burstein regarding same (1.4); telephone call with D. Pohlman regarding miscellaneous issues (.1); telephone call and meeting with R. Winning regarding Black Elk settlement proposal allowed claim vs. judgment issue (.6); emails and telephone calls with A. Seidner, C. Lindstrom, and A. Levine regarding exhibit list and witness lists in connection with Black Elk PI hearing (.3); review Platinum email policy and telephone calls with D. Pohlman, D. Burstein, P. Poteat, C. Lindstrom, and H. Werblowsky regarding email server issues, email B. Schwartz regarding same (.7); meetings with D. Pohlman regarding B. Schwartz deposition follow-up letter (.2). | 8.40 |
| 01/24/17 | Abigail Belknap Seidner | Finalize and file EDNY brief and supporting materials (5.6); finalize and file Texas brief and supporting materials (2.2); research re PPLO (0.6); confer with C. Barenholtz and D. | 9.50 |


| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Pohlman re filings (0.7); confer with H. Gonzalez re EDNY filings (0.4) | |
| 01/24/17 | Robert B. Winning | Analysis of Black Elk settlement issue and meeting with Barenholtz re: same | 2.20 |
| 01/25/17 | Daniel J. Pohlman | Revised letter to Craig Smyser following up on areas of questioning from the deposition of Bart M. Schwartz, focusing on edits to section regarding litigation finance arrangements (0.8); revised section of letter to Smyser regarding D&O policies (0.3). | 1.10 |
| 01/25/17 | Celia Goldwag Barenholtz | Emails and meetings with A. Seidner and D. Pohlman regarding to dos (.3); voice mail and email with C. Smyser regarding PI hearing withdrawal, several emails with M. Dortch, C. Lindstrom, A. Seidner, A. Levine, L. Gottlieb, B. Schwartz, D. Burstein and N. Jacobson regarding same, telephone call with A. Levine regarding same (1.2); telephone call and emails with N. Jacobson regarding next steps regarding Black Elk case (.3); review and revise draft EDNY letter to Judge Irizarry regarding mootness issues and emails with A. Seidner regarding same (.4); draft email to C. Smyser regarding outlining proposed settlement and email with B. Schwartz, D. Burstein, M. Dortch, C. Lindstrom, A. Seidner, A. Levine, and L. Gottlieb regarding same (.8); read EDNY docket entries (.1); emails regarding review of proposed order withdrawing Black Elk PI (.3); telephone call with R. Winning regarding judgment vs. allowed claim issue (.2); telephone call with T. Salley and A. Seidner regarding entities issues (.3); review and revise letter to C. Smyser regarding deposition issues and telephone calls with A. Seidner regarding same (.6); prepare for and telephone call with C. Smyser et al and N. Jacobson, follow-up telephone call with N. Jacobson and follow-up emails with B. Schwartz and A. Levine regarding settlement of Black Elk adversary proceeding (1.4); prepare for and attend conference call with | 9.60 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Black Elk bankruptcy court regarding PI withdrawal (.5); telephone call with T. Salley, D. Burstein, and A. Seidner regarding entities not in receivership or liquidation and related issues (1.4); telephone call with A. Seidner and N. Jacobson regarding SEC response to settlement offer (.1); status call with B. Schwartz and D. Burstein (.4); emails with L. Gottlieb, R. Winning, and A. Seidner regarding Black Elk settlement subordination issues and emails regarding same with N. Jacobson (.5); telephone call with N. Jacobson, D. Burstein, and A. Seidner regarding entities not in receivership or liquidation (.8). | |
| 01/25/17 | Abigail Belknap Seidner | Correspondence re Texas settlement (0.2); draft letter to EDNY re Texas developments (3.2); review ██████████ documents (0.5); research and summarize entity issues (4.2); confer with C. Barenholtz re entities issues (0.2); confer with C. Barenholtz and T. Salley re entities issues (0.2); call with C. Barenholtz, D. Burstein, and T. Salley re entities issues (1.4); call with C. Barenholtz, L. Gottlieb, and R. Winning re bankruptcy issues (0.4); call with C. Barenholtz, B. Schwartz, and Guidepost team re entities and Texas issues (0.4); call with C. Barenholtz and N. Jacobson re entities and Texas issues (0.1); telephonic conference with Texas bankruptcy court (0.5); review draft letter to Trustee re deposition follow-up issues (0.5) | 11.80 |
| 01/25/17 | Robert B. Winning | Analysis of property of estate issue raised in Black Elk adversary proceeding and call with Barenholz re: same | 1.40 |
| 01/25/17 | Robert B. Winning | Research re: subordination of Receivership claims in Black Elk bankruptcy and call with Barenholtz and Gottlieb re: same | 0.80 |
| 01/26/17 | Alan Levine | Call with Celia Barenholtz; review settlement proposal | 0.50 |
| 01/26/17 | Abigail Belknap Seidner | Correspondence re Texas settlement (0.3); coordinate document security protocols (0.2); | 4.80 |


| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | finalize and file letter to EDNY re Texas developments (0.8); research and summarize jurisdictional issues (2.4); confer with N. Jacobson re jurisdictional issues (0.1); confer with D. Burstein re jurisdictional and confidentiality issues (0.2); confer with court re docket entries (0.1); review codefendant letters (0.2); review correspondence re entities issues (0.3) | |
| 01/26/17 | Celia Goldwag Barenholtz | Read DOJ stay motion and email with A. Seidner regarding same (.1); revise Cooley and Guidepost retention applications, meeting with D. Pohlman regarding to do, telephone call with D. Burstein regarding same (1.1); telephone calls with L. Gottlieb regarding Black Elk settlement claims issue and email regarding revised language (.5); emails and/or telephone calls with N. Jacobson, A. Levine, L. Gottlieb, M. Dortch, C. Lindstrom, A. Seidner, B. Schwartz, D. Burstein, and C. Smyser regarding settlement proposal and further revisions to draft term sheet (2.0); emails with D. Burstein and A. Seidner regarding notice requirement (.1); draft access request and emails with N. Jacobson regarding same (.1); meeting with A. Seidner and email with D. Burstein regarding safeguarding SEC documents (.1); meeting and emails with A. Levine regarding status (.2); review and analyze emails from Platinum staff regarding entities issue (.5); letter to C. Smyser regarding deposition issues and emails with B. Schwartz, D. Burstein, M. Dortch, and C. Lindstrom regarding same (.1); review emails from B. Schwartz regarding status of various matters (.5); review draft applications for ordinary course attorneys(.3); telephone call with D. Burstein regarding other attorney fees and retention applications and Houlihan Lokey (.1). | 5.70 |
| 01/27/17 | Lawrence C. Gottlieb | Call with Bart | 0.30 |
| 01/27/17 | Lawrence C. Gottlieb | Emails re Northstar | 0.50 |

**330014-201**
**Receiver of Platinum Partners funds**

**Invoice Number: 1755107**
TX 03 60031

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/27/17 | Abigail Belknap Seidner | Review correspondence re Texas settlement (0.3); confer with N. Jacobson re letter to EDNY re Texas developments (0.1); coordinate filing replacement declaration (0.3); correspondence re entities issues (0.2); confer with C. Barenholtz re settlement issues (0.1) | 1.00 |
| 01/27/17 | Celia Goldwag Barenholtz | Meeting with D. Pohlman regarding litigations spreadsheet and voicemail with D. Burstein regarding same (.1); review revised Cooley and Guidepost applications, telephone calls and emails with N. Jacobson regarding same and meetings with D. Pohlman regarding same (.4); emails with B. Schwartz, A. Levine, and D. Burstein regarding status and to dos (.5); attention to Black Elk including reviewing and circulating trustee's settlement proposal and email regarding interest (.1), telephone calls regarding same with N. Jacobson (.2), telephone call with C. Smyser, J. Waggoner, and N. Jacobson regarding same (.5), revise term sheet, telephone calls with N. Jacobson regarding same, emails with B. Schwartz, D. Burstein. L. Gottlieb, A. Levine, C. Lindstrom, M. Dortch, and trustees' counsel regarding same (1.3), review counter proposal, telephone call with C. Smyser regarding same and related issues and emails regarding same with N. Jacobson, B. Schwartz, M. Dortch, L. Gottlieb and A. Seidner (.5), telephone conference with A. Seidner regarding drafting letter to court and revised order based on settlement with Black Elk trustee (.1); emails and telephone calls with A. Seidner and A. Levine regarding consents to Cooley, Guidepost and Houlihan Lokey applications (.1); telephone call with L. Gottlieb and email with D. Burstein, A. Seidner, and L. Gottlieb regarding Black Elk claim review (.1); telephone call with N. Jacobson and L. Gottlieb regarding Northstar, follow-up meeting with L. Gottlieb regarding same, telephone call with L. Gottlieb and B. Schwartz regarding | 4.50 |


**330014-201**                                                      **Invoice Number:  1755107**
Receiver of Platinum Partners funds                                 TX 03 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | same and email with B. Schwartz regarding same (.6). | |
| 01/27/17 | Robert B. Winning | Analysis of Black Elk claims reconciliation process in bankruptcy proceeding | 0.70 |
| 01/27/17 | Robert B. Winning | Meeting with Gottlieb re: Northstar investments | 0.60 |
| 01/28/17 | Celia Goldwag Barenholtz | Emails with B. Schwartz regarding Black Elk settlement and Guidepost retention application, emails with J. Waggoner, C. Smyser, M. Okin, M. Dortch, C. Lindstrom, L. Gottlieb, A. Levine, A. Seidner, and D. Pohlman regarding Black Elk settlement, emails with B. Schwartz, L. Gottlieb, and N. Jacobson regarding Northstar. | 0.40 |
| 01/28/17 | Robert B. Winning | Review pleadings filed in Northstar bankruptcy case | 1.60 |
| 01/29/17 | Lawrence C. Gottlieb | Call with Seidner re Northstar (.4); review Patterson report (1.3); review A&M report (.2); emails re materials to SEC (.6); review motion for DIP financing (.3) | 2.80 |
| 01/29/17 | Robert B. Winning | Review materials from Platinum re: Northstar DIP and prepare report for L. Gottlieb; calls with Gottlieb re: same | 2.40 |
| 01/30/17 | Lawrence C. Gottlieb | Calls and emails with Neal Jacobson re Northstar (.8); confer with Celia Barenholtz and Rob Winning re Northstar (.6); emails with Seider re Northstar (.6) | 2.00 |
| 01/30/17 | Lawrence C. Gottlieb | Work on information to SEC re Northstar DIP loan | 1.20 |
| 01/30/17 | Lawrence C. Gottlieb | Call with Celia and Jacobson re Northstar | 0.20 |
| 01/30/17 | Lawrence C. Gottlieb | Call with Sander re Commitment letter | 0.20 |
| 01/30/17 | Alan Levine | Review application | 0.30 |
| 01/30/17 | Abigail Belknap Seidner | Draft and file correspondence to court re Texas settlement (1.4); correspondence re entities issues (0.2); revise memo re Receiver mandate (0.9); confer with C. Barenholtz re Northstar (0.3); confer with R. Winning and D. Pohlman re Northstar (0.4); confer with L. | 9.20 |


| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Horwitz re entities (0.2); revise Northstar emergency motion and supporting documents (5.8) | |
| 01/30/17 | Daniel J. Pohlman | Discuss order to show cause with C. Barenholtz (0.2); review exemplar order to show cause for approval of transactions not in the ordinary course of business (0.5); reviewed local rules for the Eastern District of New York and Judge Irizarry's individual rules regarding orders to show cause (0.4); discuss order to show cause and supporting declarations with R. Winning and A. Seidner (0.6); prepare and revise memorandum of law in support of emergency motion by order to show cause for approval of the Receiver to provide a debtor-in-possession loan to Northstar Offshore Group, LLC (2.0); Prepared and revised declaration of Lawrence Gottlieb in support of motion re Northstar Offshore Group, LLC (1.8); Prepared and revised declaration of Bart M. Schwartz in support of motion re Northstar Offshore Group, LLC (1.5); discuss state of drafts with A. Seidner and planned reorganization of declarations (0.4); review and revise declarations of Lawrence Gottlieb and Bart M. Schwartz to move content related to bankruptcy to Gottlieb's declaration, and to only include information regarding business judgment to Schwartz's declaration (1.5); further review and revise memorandum of law in support of order to show cause (1.5); further revise Schwartz declaration based on comments from A. Seidner (0.5); further review and revise Gottlieb declaration based on comments from A. Seidner (0.3). | 11.20 |
| 01/30/17 | Celia Goldwag Barenholtz | Attention to Guidepost retention, including review of A. Collura mark-up, telephone calls with N. Jacobson regarding B. Schwartz rate and court approval of B. Schwartz rate, email with B. Schwartz regarding same, meetings and emails with D. Pohlman regarding same, review and edit revised applications, telephone | 4.60 |


| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | calls and emails with A. Seidner regarding consents, meeting with D. Pohlman regarding filing (.8); attention to Northstar DIP including preparation for and telephone call with N. Jacobson and L. Gottlieb regarding same, several telephone calls and meetings with L. Gottlieb regarding court approval, several meetings with D. Pohlman and A. Seidner regarding motion for court approval (1.5); telephone calls, meetings and emails regarding letter to court about Black Elk settlement and status of cancellation request (.3); emails and telephone call with B. Schwartz regarding court approvals under receivership order, draft memo regarding same and emails with A. Seidner regarding same (1.2); meeting with A. Levine regarding to dos and status (.5); emails with D. Burstein regarding Caymans trip and telephone call with N. Jacobson regarding same (.1); telephone call with D. Burstein regarding Abdalah issues (.2). | |
| 01/30/17 | Robert B. Winning | Analysis of argument for emergency motion to authorize Northstar DIP (2.1); related calls and meeting with Gottlieb and Barenholtz (1.3) | 3.40 |
| 01/30/17 | Robert B. Winning | Analysis of scope of liens securing: Northstar secured notes | 0.90 |
| 01/31/17 | Lawrence C. Gottlieb | Emails with Celia, Robbie, Zach, Schwartz et al re Northstar (1.3); review draft of motion for EDNY (.3) | 1.60 |
| 01/31/17 | Alan Levine | Call with SEC about indemnification issues (SEC expressed no view) and other status matters | 0.50 |
| 01/31/17 | Abigail Belknap Seidner | Revise Northstar order to show cause and supporting documents (15.1) | 15.10 |
| 01/31/17 | Daniel J. Pohlman | Review and revise memorandum of law in support of order to show cause to approve Northstar debtor-in-possession loan (0.4); prepared proposed order for order to show cause (0.6); prepared declaration of Celia Barenholtz in support of order to show cause | 3.20 |


330014-201                                                    **Invoice Number: 1755107**
Receiver of Platinum Partners funds                                          TX 03 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (1.4); revised declaration of Lawrence Gottlieb in support of order to show cause based on R. Winning suggested edits (0.5); revised declaration of Bart M. Schwartz n support of order to show cause based on R. Winning suggested edits (0.3). | |
| 01/31/17 | Celia Goldwag Barenholtz | Emails with B. Schwartz and D. Burstein regarding status, ▮▮▮▮ and scheduling (.3); telephone call with D. Burstein regarding Tenaska (.2); numerous telephone calls and emails with L. Gottlieb, R. Winning, A. Seidner, D. Pohlman, B. Schwartz, and D. Burstein regarding hearing on Arena DIP and motion for court approval of PPCO Northstar DIP (.9); review draft of motion papers for approval of PPCO Northstar DIP and meeting with A. Seidner and D. Pohlman regarding same (1.0); prepare for team meeting (1.3); telephone call with A. Levine regarding consents (.1); telephone call with A. Levine and N. Jacobson regarding insurance, ▮▮▮▮ and related matters and emails regarding same (.6). | 4.40 |
| 01/31/17 | Robert B. Winning | Research re: Northstar bankruptcy proceeding and second lien notes | 2.80 |
| 01/31/17 | Robert B. Winning | Comment on emergency motion to provide Northstar DIP and meeting and calls with Seidner re: same | 1.90 |
| | | **Task Total:** | 574.00   534,009.50 |

| | |
|---|---|
| **Total Fees** | **$540,477.00** |
| 15% Discount | (81,071.55) |
| **Subtotal Fees** | **$459,405.45** |



**330014-201**
**Receiver of Platinum Partners funds**

**Fee Summary:**

| Timekeeper | Rate | Hours | Total |
|---|---|---|---|
| Ann M. Mooney | 965 | 2.10 | 2,026.50 |
| Thomas R. Salley | 995 | 6.50 | 6,467.50 |
| Alan Levine | 1375 | 32.00 | 44,000.00 |
| Alan Levine | 1295 | 13.00 | 16,835.00 |
| Celia Goldwag Barenholtz | 1175 | 183.80 | 215,965.00 |
| Celia Goldwag Barenholtz | 1110 | 21.10 | 23,421.00 |
| Lawrence C. Gottlieb | 1185 | 31.30 | 37,090.50 |
| Lawrence C. Gottlieb | 1120 | 5.50 | 6,160.00 |
| Robert B. Winning | 835 | 29.10 | 24,298.50 |
| Abigail Belknap Seidner | 670 | 209.30 | 140,231.00 |
| Abigail Belknap Seidner | 560 | 4.20 | 2,352.00 |
| Daniel J. Pohlman | 525 | 39.10 | 20,527.50 |
| Ruben D. Morales | 315 | 3.50 | 1,102.50 |

**For costs and disbursements recorded through January 31, 2017 :**

| | |
|---|---|
| Certificate of Good Standing | 5.00 |
| Certificate of good standing | |
| Reproduction of Documents | 249.60 |
| **Total Costs** | **$254.60** |
| **Total:** | **$459,660.05** |



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

May 12, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY 10017

**330014-201**                                                              **Invoice Number: 1755107**
**Receiver of Platinum Partners funds**                                                    TX 03 60031

### R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For current services rendered through 1/31/2017-Invoice No. 1755107:** | | |
| Fees | $ | 459,405.45 |
| Chargeable costs and disbursements | $ | 254.60 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **459,660.05** |

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)**
**and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

February 23, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**Invoice Number:  1726576**
CC 02 60031

**330014-202**

▮

*For services rendered through January 31, 2017*

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .        $        43,842.15

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .        **$**        **43,842.15**



**330014-202**  

**For services rendered through January 31, 2017 :**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

**CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/22/17 | Alan Levine | Conference with Celia Barenholtz about ███ and ███████ | 1.00 |
| 01/23/17 | Alan Levine | Meeting with Michael Klett and Robert Rittereiser to evaluate the PPVA claims in 1/22/17 letter from Warren Gluck (2.0); calls with client and ██████████████ claim and closing (0.8) | 2.80 |
| 01/24/17 | Alan Levine | Call with Warren Gluck (0.5); call with ████ 0.5); review ████ documents (1.0); review original Operating Agreement and other documents for ███ (1.5); call with Robert Rittereiser and Michael Klett (0.5) | 4.00 |
| 01/24/17 | Lynn D. Horwitz | Telephone conference and emails A. Levine | 0.40 |
| 01/25/17 | Alan Levine | Meeting with ██████ and ████████ re██ transaction (2.0); calls with ██████████████ (0.8); separate prep meeting with client for closing meeting (2.0) | 4.80 |
| 01/26/17 | Alan Levine | Two long calls with PPVA counsel (1.2); conference with client (Robert Rittereiser and Michael Klett) on reaction to ███ notice (1.5); review of Operating Agreement for definition of ████████ (1.0); calls with David Steinberg re meaning of ███████ (1.0) | 4.70 |
| 01/26/17 | Lynn D. Horwitz | Review org chart and overview of ████ transaction (.5); telephone conference and emails David Steinberg re ███ transaction (.5); review correspondence re redemption notice and ███████ (.5); preliminary review of █████████ Agreement (1.0); review ███ and ██████ documents (.5); review ██████ operating agreement (.5); prepare email re ███ Value and related issues (.9); office conference A. Levine and conference call with Robert Rittereiser and Michael Klett re ███ Value and attributed stock in ████ notice (1.5); calls and emails with David Steinberg re meaning of ████ Value | 6.30 |

# Cooley

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (.4) | |
| 01/27/17 | Alan Levine | Multiple calls with client (1.0); with counsel for PPVA (1.4); with ▮▮ all re notice of payment and legal issues; review of notice and agreements (1.1) | 3.50 |
| 01/27/17 | Lynn D. Horwitz | Analysis of earlier distribution in respect of sale of ▮▮ in preparation of drafting letter to Liquidator's counsel (.9); begin preparation of draft letter to Liquidator's counsel (1.0); review and revise letter to Liquidator's counsel (1.0); telephone conference A. Levine (.3); telephone conference D. Steinberg (.3); revise draft letter to reflect comments from group (.6); finalize letter and attention to emails (.3 | 4.40 |
| 01/29/17 | Alan Levine | Review emails and call with Robert Rittereiser | 1.00 |
| 01/30/17 | Alan Levine | Review with Robert Rittereiser upcoming transactions involving ▮▮ | 0.80 |
| 01/30/17 | Lynn D. Horwitz | Follow up with A. Levine re ▮▮ warrant and weekend discussions (.2); follow up on ▮▮ and ALS documents (.3); preliminary review of ALS Loan Agreement (1.0); preliminary review of PPCO Notes (1.0); preliminary review of Subsidiary Guaranty of PPCO Notes and Security Agreement (1.0); preliminary review of ALS LLC Agreement and amendment; and certain ancillary documents (1.0); prepare email overviewing understanding of transaction and open questions (1.0); research re assignments of life insurance policies and perfection of liens on such policies (.7); preliminary review of Alvarez and Marsal analysis of ALS, ▮▮ and ▮▮ transactions and intercomany loan spreadsheet (1.0); telephone conference Trey Rogers re ALS and ▮▮ (.3); office conference A. Levine re ALS and ▮▮ and review with R. Rittereiser (.8) | 8.30 |
| 01/31/17 | Lynn D. Horwitz | Begin preliminary review of ▮▮ Agreements (1.0); draft and calculate email re ▮▮ lien on ALS account and possibly | 3.90 |

# Cooley

**330014-202**                                                    **Invoice Number:  1726576**
                                                                          CC 02 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | proceeds of disposition (.9); review sale proceeds allocation provisions in ALS loan documents and begin preparation of email re application of same (1.0); review and revise email re questions needed to confirm allocations and attention to follow up emails (1.0) | |

|  |  | **Task Total:** | 45.90 | 51,579.00 |
|--|--|--|--|--|

**Total Fees**                                                          **$51,579.00**

15% Discount                                                             (7,736.85)

**Subtotal Fees**                                                        **$43,842.15**

**Fee Summary:**

| Timekeeper | Rate | Hours | Total |
|------------|------|-------|-------|
| Alan Levine | 1375 | 22.60 | 31,075.00 |
| Lynn D. Horwitz | 880 | 23.30 | 20,504.00 |

**Total:**                                                              **$43,842.15**



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

www.cooley.com

Taxpayer ID Number
94-1140085

February 23, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY 10017

**330014-202**

**Invoice Number: 1726576**
CC 02 60031

# R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For current services rendered through 1/31/2017-Invoice No. 1726576:** | | |
| Fees | $ | 43,842.15 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **43,842.15** |

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

February 23, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**Invoice Number:  1726577**
CC 02 60031

**330014-203**

**D&O Issues**

*For services rendered through January 31, 2017*

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     $         8,559.92

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     **$         8,559.92**



Page 2

330014-203
D&O Issues

**Invoice Number: 1726577**
CC 02 60031

**For services rendered through January 31, 2017 :**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| **CASE ADMINISTRATION** | | | |
| 01/19/17 | Alan Levine | Conference with Ann Mooney; review letters of demand of coverage | 0.50 |
| 01/30/17 | Ann M. Mooney | Multiple telephone conversations with C. Barenholtz and A. Levine re D&O issues; conference call with client re insurance and indemnity issues; review coverage correspondence and background documents | 3.80 |
| 01/30/17 | Alan Levine | Call with defense counsel on D&O (0.5); call with Bart Schwartz and other counsel (1.0) | 1.50 |
| 01/30/17 | Abigail Belknap Seidner | Call with B. Schwartz, A. Levine, A. Mooney, A. Collura, and C. Barenholtz re indemnity issues | 1.00 |
| 01/30/17 | Celia Goldwag Barenholtz | Attention to insurance matters including telephone call with A. Mooney and N. Jacobson regarding background (.5); telephone call and email with N. Jacobson regarding indemnification and email with A. Mooney and N. Jacobson regarding same (.1); call with B. Schwartz, A. A. Collura, A. Levine, A. Mooney, A. Seidner, and D. Burstein regarding insurance, indemnification and related issues (1.0); follow-up telephone call with A. Mooney (.2). | 1.80 |
| 01/31/17 | Ann M. Mooney | Review and analyze coverage correspondence and other background documents re D&O insurance issues | 0.90 |

|  |  | **Task Total:** | 9.50 | 10,070.50 |
|--|--|--|--|--|

| **Total Fees** | | | **$10,070.50** |
|--|--|--|--|
| 15% Discount | | | (1,510.58) |
| **Subtotal Fees** | | | **$8,559.92** |



**330014-203**                                    **Invoice Number:  1726577**
**D&O Issues**                                         CC 02 60031


**Fee Summary:**

| Timekeeper | Rate | Hours | Total |
|---|---|---|---|
| Ann M. Mooney | 965 | 4.70 | 4,535.50 |
| Alan Levine | 1375 | 2.00 | 2,750.00 |
| Celia Goldwag Barenholtz | 1175 | 1.80 | 2,115.00 |
| Abigail Belknap Seidner | 670 | 1.00 | 670.00 |

**Total:**                                                      **$8,559.92**



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

www.cooley.com

Taxpayer ID Number
94-1140085

February 23, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**330014-203**
**D&O Issues**

**Invoice Number:  1726577**
CC 02 60031

### R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For current services rendered through 1/31/2017-Invoice No. 1726577:** | | |
| Fees | $ | 8,559.92 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **8,559.92** |

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

May 12, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**Invoice Number:  1755119**
TX 03 60031

**330014-201**
**Receiver of Platinum Partners funds**

*For services rendered through February 28, 2017*

*** REVISED INVOICE --- REPLACES INVOICE NO.: 1739930 ***

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 175,916.00 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 1,915.74 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | **177,831.74** |



**330014-201**
**Receiver of Platinum Partners funds**

**For services rendered through February 28, 2017 :**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | | | |

**BUSINESS ANALYSIS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 02/09/17 | Thomas R. Salley | Document review regarding authorized signatures for Cayman entities | 0.20 | |
| 02/13/17 | Thomas R. Salley | Emails regarding authority for Cayman entities | 0.10 | |
| 02/21/17 | Thomas R. Salley | Authorization of Cayman director | 0.10 | |
| | | **Task Total:** | 0.40 | 398.00 |

**CASE ADMINISTRATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/17 | Daniel J. Pohlman | Call with D. Burstein, H. Werblowski, Z. Steinberg, A. Mooney, and C. Barenholtz regarding ongoing litigation and outstanding fees due to lawyers for work performed in the ordinary course of business (1.0); Full team meeting with B. Schwartz, D. Burstein, C. Barenholtz, and others regarding next steps (1.5) | 2.50 |
| 02/01/17 | Alan Levine | Call with SEC about ▮▮▮▮▮▮ (0.2); and then follow up on fact finding (0.5) | 0.70 |
| 02/01/17 | Alan Levine | All hands meeting on variety of legal issues facing Receiver (Platinum Receiver reps) and Cooley | 1.90 |
| 02/01/17 | Abigail Belknap Seidner | Revise Northstar order to show cause and supporting documents (9.6); meeting with Cooley and Guidepost re upcoming filings, portfolio issues, entities issues, and upcoming tasks (1.9) | 11.50 |
| 02/01/17 | Celia Goldwag Barenholtz | Review emails with B. Schwartz and D. Burstein regarding ▮▮▮▮ (.1); call with D. Burstein, G. Duch, H. Werblowsky, A. Mooney, D. Pohlman, D. Steinberg, and S. Horowitz regarding status of litigation matters and receivership entities' counsel (1.0); review and revise drafts of motion papers for proposed PPCO Northstar DIP and telephone calls, meetings and emails regarding same and | 8.50 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | hearing on Arena with A. Seidner, R. Winning, and L. Gottlieb (4.5); telephone call with B. Parlin, W. Gluck, A. Levine, and K. Byrne regarding ███████ and meeting and telephone call with A. Levine regarding same (.4); email with J. Waggoner regarding Black Elk settlement (.1); all hands meeting with B. Schwartz, M. Klett, D. Burstein, M. Chersevani, A. Levine, A. Seidner, A. Mooney, D. Pohlman and others (1.9); telephone calls and meetings with D. Pohlman and A. Mooney regarding D&O and indemnity issues (.5). | |
| 02/01/17 | Lawrence C. Gottlieb | Calls with Celia re my declaration (.6); calls with Seider re Northstar hearing (.3); call with Bart and group about general matters (.9); call and emails with Bart re issues for Northstar investment (.7); review draft papers for motion to EDNY re Northstar (.5); calls with Winning re motion papers to EDNY (.8) | 3.80 |
| 02/01/17 | Robert B. Winning | Calls, correspondence and analysis re: Northstar hearing on Arena DIP and its affect on Receiver's motion for authorization to enter into PPCO DIP to Northstar | 2.20 |
| 02/01/17 | Robert B. Winning | Revisions to motion and supporting declarations for authority to provide Northstar DIP and related calls and correspondence | 3.90 |
| 02/02/17 | Lauren A. Reichardt | Research regarding ability of shareholders to remove management in chapter 11 under Texas law in connection with ongoing Northstar issues (3.2); Draft summary of research findings to L. Gottlieb (.5) | 3.70 |
| 02/02/17 | Daniel J. Pohlman | Review and revise declarations and memorandum of law for potential order to show cause regarding the contemplated Northstar debtor-in-possession loan, substantively checking cites and conforming cross references throughout all submissions (1.5). | 1.50 |
| 02/02/17 | Abigail Belknap Seidner | Revise Northstar order to show cause and supporting documents (5.8) | 5.80 |
| 02/02/17 | Celia Goldwag Barenholtz | Telephone calls and meetings with A. Seidner | 2.50 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | regarding status of PPCO DIP motion papers (.5), telephone call with L. Gottlieb regarding same (.3); emails with B. Schwartz regarding same (.1), review and revise B. Schwartz declaration and brief regarding Northstar DIP (1.3), emails with D. Burstein, A. Levine, K. Byrne re ███ and telephone call with A. Levine regarding same (.2), emails and telephone call with D. Burstein regarding Houlihan Lokey and email R. Ritteriser regarding same (.1). | |
| 02/02/17 | Lawrence C. Gottlieb | Emails and calls with Bart re Northstar (.6); call with Seider re Cory hearing and declaration on Northstar (.3); calls with Celia Barenholtz re EDNY motion papers (.5) | 1.40 |
| 02/02/17 | Robert B. Winning | Analysis of proposed Arena DIP Order in Northstar bankruptcy case and prepare for and telephonically attend hearing re: same; follow up correspondence | 2.30 |
| 02/02/17 | Robert B. Winning | Continued revision to declarations in support of motion for authority to provide PPCO Northstar DIP loan and related calls and correspondence | 1.80 |
| 02/02/17 | Robert B. Winning | Legal research re: corporate governance rights in Northstar bankruptcy | 0.70 |
| 02/03/17 | Alan Levine | Call with Robert Ritteriser about ███████ (0.3); and review ███████ agreement (0.3) | 0.60 |
| 02/03/17 | Abigail Belknap Seidner | Review entities addition issues (1.4); confer with C. Barenholtz re entities, Northstar, and investor relations issues (0.3); confer with D. Pohlman re DOJ stay opposition (0.1); review opposition to stay (0.3) | 2.10 |
| 02/03/17 | Lauren A. Reichardt | Review docket of G. Steinhauser for information pertaining to a PPCO judgment (.8); Review motions and other documents pertaining to same (.4) and draft findings for L. Gottlieb (.3) | 1.50 |
| 02/03/17 | Celia Goldwag Barenholtz | Telephone call with A. Levine and R. Ritteriser and telephone call with R. Ritteriser regarding ███████ (.5), review draft | 1.00 |

# Cooley

**330014-201**
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
|  |  | letter to SEC regarding PPVA Fund and emails with D. Burstein and A. Seidner regarding same (.1), review and circulate email from B. Schwartz regarding Northstar and related matters and telephone call with A. Seidner regarding same (.1), meeting with A. Seidner regarding website, EDNY docket, and to dos (.2), emails with B. Schwartz and A. Levine regarding ▓▓▓▓ expenses (.1). |  |
| 02/03/17 | Lawrence C. Gottlieb | Emails with Bart re Northstar | 0.30 |
| 02/04/17 | Celia Goldwag Barenholtz | Emails with B. Schwartz et al regarding misc matters. | 0.10 |
| 02/04/17 | Lawrence C. Gottlieb | Emails with Seider re Northstar developments | 0.30 |
| 02/05/17 | Celia Goldwag Barenholtz | Several telephone calls and emails with Northstar DIP. | 0.30 |
| 02/05/17 | Lawrence C. Gottlieb | Call with Bart, Tim, Seider et al | 1.00 |
| 02/06/17 | Abigail Belknap Seidner | Confer with L. Gottlieb re Northstar (0.1); confer with C. Barenholtz re Northstar order to show cause (0.4); revise order to show cause papers (1.0) | 1.50 |
| 02/06/17 | Celia Goldwag Barenholtz | Telephone call with A. Seidner regarding entities issues (.2), meeting with A. Levine regarding call with W. Burck (.4), telephone call with W. Burck and A. Levine (.5), emails with N. Jacobson, B. Schwartz, D. Burstein and A. Levine regarding M. MacInnis letter and consents (.2). | 1.30 |
| 02/06/17 | Lawrence C. Gottlieb | Call with Bart re Northstar (.2); call with Abigail re Northstar and motion to EDNY (.3) | 0.50 |
| 02/06/17 | Alan Levine | Call with Bill Burke about pending requests for consents to Receiver application (0.5); confer with Celia Barenholtz on issues relating to joining orphans (0.5) | 1.00 |
| 02/06/17 | Robert B. Winning | Calls with counsel to Eleanor, Gottlieb and Rothenberg re: status of Northstar DIP loan | 1.20 |
| 02/07/17 | Celia Goldwag Barenholtz | Emails with D. Burstein regarding orphans, telephone call with N. Jacobson regarding orphan entities, consent to receivership. | 0.10 |

# Cooley

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/07/17 | Lawrence C. Gottlieb | Call Ritterreiser re EDNY motion in Northstar | 0.20 |
| 02/08/17 | Abigail Belknap Seidner | Confer with R. Winning re Northstar order to show cause (0.3); confer with C. Barenholtz re Northstar order to show cause (0.1); confer with C. Barenholtz and L. Gottlieb re Northstar (0.3); review entities issues (2.5); confer with D. Pohlman re order to show cause (0.1); confer with C. Barenholtz and A. Levine re Northstar (0.5) | 3.80 |
| 02/08/17 | Daniel J. Pohlman | Review transcript of North Star bankruptcy proceeding to highlight sections of the order related to the proposed PPCO debtor in possession financing agreement (0.8); research regarding sections of the U.S. Code related to receivers (1.4). | 2.20 |
| 02/08/17 | Celia Goldwag Barenholtz | Email with A. Levine regarding clawback actions (.1); Northstar - telephone calls with A. Seidner, telephone call with A. Seidner and L. Gottlieb, meeting with A. Levine and A. Seidner regarding DIP approval motion (.9); email with B. Schwartz regarding sales, review statute and telephone call with N. Jacobson regarding same (.4), review Walker consent letter, emails and/or telephone calls with A. Seidner and D. Burstein regarding same (.4); telephone call with R. Rittereiser regarding Houlihan Lokey retainer terms and telephone call with N. Jacobson regarding same (.2). | 2.00 |
| 02/08/17 | Lawrence C. Gottlieb | Call with Celia and Abigail re Northstar (.3); emails with Burstein re AEX and APC (.2); calls on Centurian (.3) | 0.80 |
| 02/08/17 | Lawrence C. Gottlieb | Emails re Northstar motion | 0.20 |
| 02/08/17 | Alan Levine | Northstar: review proposed application to EDNY with Celia Barenholtz and Abby Seidner and make suggestions | 0.50 |
| 02/08/17 | Robert B. Winning | Calls and correspondence re Northstar DIP issues | 1.80 |
| 02/09/17 | Abigail Belknap Seidner | Review receivership statutes and correspond with D. Pohlman re statute research (0.7); review entities issues (1.7); correspondence re | 3.00 |

# Cooley

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Chicago stay, Arabella, and order to show cause (0.6) | |
| 02/09/17 | Celia Goldwag Barenholtz | Emails. | 0.10 |
| 02/09/17 | Lawrence C. Gottlieb | Emails re Arabella and Northstar | 0.40 |
| 02/09/17 | Alan Levine | Northstar: Review proposed papers and email to Bart Schwartz | 0.50 |
| 02/10/17 | Abigail Belknap Seidner | Confer with D. Pohlman re potential claims and distribution issues; confer with C. Barenholtz re entities and distribution issues | 0.40 |
| 02/10/17 | Celia Goldwag Barenholtz | Telephone call with D. Burstein regarding various matters; follow-up telephone call with A. Seidner regarding to dos. | 0.60 |
| 02/13/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re Northstar (0.1); revise Northstar authorization application documents (1.5) | 1.60 |
| 02/13/17 | Celia Goldwag Barenholtz | Telephone calls with A. Levine and B. Schwartz regarding authority, Northstar and related issues, emails with N. Jacobson, B. Schwartz, A. Levine, and D. Burstein regarding approvals and related issues, telephone call with A. Seidner regarding Northstar, status of approvals (1.3); review D. Pohlman memo and cases regarding indemnification and email D. Pohlman, A. Mooney, A. Levine and A. Seidner regarding same (2.2). | 3.50 |
| 02/13/17 | Daniel J. Pohlman | Review and revise documents related to application to provide debtor-in-possession financing for Northstar (1.6) | 1.60 |
| 02/13/17 | Alan Levine | Meeting with Receiver on several legal issues | 1.00 |
| 02/14/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re entities issues and Northstar (0.1); research and correspondence re entities issues (0.6); review reply brief re stay of civil case (0.4); review court orders (0.2) | 1.30 |
| 02/14/17 | Celia Goldwag Barenholtz | Meeting with A. Levine, A. Mooney and D. Pohlman regarding D&O and indemnification issues (1.0); meeting with D. Pohlman | 5.90 |



**330014-201**
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | regarding legal research items (.3); telephone call with D. Burstein regarding Houlihan Lokey, attorneys application, and related items (.4); telephone calls and emails with A. Seidner regarding waiver, docket (.1); meeting with A. Collura, S. Horowitz, H. Werblowsky, D. Burstein, A. Levine, A. Mooney, and D. Pohlman regarding D&O and indemnification issues (2.8); meeting with A. Levine, S. Horowitz, H. Werblowsky, D. Burstein, and A. Collura regarding PMNY receivership (.8); meeting with D. Burstein regarding various matters including Houlihan Lokey, dispositions (.5). | |
| 02/14/17 | Lawrence C. Gottlieb | Call with Celia , Baum etc re AEX (.6); review my declaration for EDNY motion for $5 million DIP approval (.4) | 1.00 |
| 02/14/17 | Daniel J. Pohlman | Meeting regarding D&O policies, current advancements made to individual defendants, and other issues with H. Werblowsky, S. Horowitz, D. Burstein, A. Collura, A. Levine, A. Mooney, and C. Barenholtz (2.0). | 2.00 |
| 02/14/17 | Alan Levine | Call with defense counsel re indemnification | 0.50 |
| 02/15/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re entities issues, Northstar, and court filings (0.4); draft letter re court filings (1.4); research and correspondence re entities issues (1.6); review defendant letters (0.2); correspondence with Chicago counsel re stay (0.1) | 3.70 |
| 02/15/17 | Celia Goldwag Barenholtz | Prepare for and telephone call with D. Burstein regarding new receivership entities (.2), telephone call with N. Jacobson, D. Burstein, C. Barenholtz, and M. McInnis regarding same (.3); meeting with A. Seidner regarding entities and letter to court regarding filing issues (.4); follow-up telephone calls and/or emails regarding new entities application with N. Jacobson, W. Burck, M. McInnis, and M. Ziegler (.1); meeting with A. Levine regarding entities issues, docket issues and Northstar (.2); revise Northstar papers and emails | 7.10 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | regarding same with N. Jacobson, L. Gottlieb, B. Schwartz, D. Burstein, A. Levine and A. Seidner (4.0); attention to administrative matters (2.); review Houlihan Lokey retainer agreement, draft email to SEC regarding same and floor for dispositions, emails with D. Burstein and B. Schwartz regarding same (.8); prepare for and telephone call with L. Gottlieb, M. Baum, J. Weiner, and H. Borin regarding Arabella (.8); emails regarding D&O matters (.1). | |
| 02/15/17 | Lawrence C. Gottlieb | Review Bart declaration re DIP loan application (.4); review motion and orders re DIP loan application | 0.80 |
| 02/15/17 | Alan Levine | Review draft of Northstar papers | 0.50 |
| 02/16/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re entities issues, Northstar, and court filings (0.1); confer with defense counsel re Northstar consents (0.4); finalize and file Northstar authorization application (1.7); finalize and file letter re court filings (1.0); research and correspondence re entities issues (0.5); correspondence with Chicago counsel re stay (0.2) | 3.90 |
| 02/16/17 | Celia Goldwag Barenholtz | Prepare for and call with T. Flynn, A. Fan, and D. Burstein regarding Houlihan Lokey retainer issues and follow-up call with D. Burstein regarding same (.9); review R. Rittereiser memo regarding Houlihan Lokey and revise and circulate draft email to N. Jacobson regarding same (1.5); emails with A. Collura, D. Burstein, and R. Rittereiser regarding retention payments (.1); review draft preliminary injunction and email N. Jacobson regarding same (.1); draft letter to insurer regarding insurance refunds and email regarding same to A. Mooney, D. Pohlman, and A. Levine (.4); preparation for call with W. Burck and N. Jacobson regarding additional receivership entities, Northstar and Walkers waiver, and follow-up emails regarding same (1.5); final revisions to Northstar papers and | 8.50 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
|  |  | numerous telephone calls and/or emails regarding same with L. Gottlieb, D. Burstein, A. Seidner and D. Pohlman (3.5); review and revise letter to court regarding filings protocol and emails and telephone calls regarding same with A. Levine, A. Seidner, D. Burstein (.5). |  |
| 02/16/17 | Daniel J. Pohlman | Revised Northstar application and supporting declaration of Bart M. Schwartz to reflect comments from the S.E.C. and from D. Burstein (2.1); proofread and prepared execution copy of Schwartz declaration (0.4); prepared documents for filing and coordinated with filing clerks (1.5); review Northstar application papers prior to filing (2.5); reviewed emails and correspondence to find letter previously sent in relation to Daniel Small arbitration (0.3). | 6.70 |
| 02/17/17 | Abigail Belknap Seidner | Confer with H. Gonzalez re Northstar filings (0.2); confer with C. Barenholtz re entities application (0.7); revise Northstar application (0.5); prepare entities application materials (4.3); confer with fund administrator re entities consents (0.2); draft letter to administrator re entities and receivership information (0.7); confer with C. Barenholtz, D. Burstein, M. Macinnis, N. Jacobson, W. Burck, D. Koffmann, and M. Ziegler re M. Nordlicht consents (0.5); confer with C. Barenholtz, D. Burstein, M. Macinnis, and M. Ziegler re entities application (0.3); confer with counsel for J. Shulse re Northstar (0.4); confer with D. Burstein, C. Barenholtz, L. Gottlieb, and B. Schwartz re Northstar (0.3); confer with defense counsel re Northstar consents (0.3) | 8.40 |
| 02/17/17 | Celia Goldwag Barenholtz | Emails and telephone calls with N. Jacobson, L. Gottlieb , A. Seidner, and D. Pohlman regarding Northstar filing issues and consents (.3); emails with R. Winning regarding Black Elk settlement agreement (.1); telephone calls, emails and meetings with D. Burstein, A. Mooney, and D. Pohlman regarding D&O | 7.40 |



**330014-201**                                    Invoice Number:  1755119
Receiver of Platinum Partners funds                      TX 03 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | refund (.4); emails and telephone calls R. Rittereiser, D. Burstein, N. Jacobson, D. Pohlman regarding Houlihan Lokey (.9); emails and telephone call with D. Burstein regarding attorney retainers (.1); emails with D. Pohlman and N. Jacobson regarding 28USC 2004, etc. issue (.1); draft letter application regarding unsupervised entities application, telephone calls, emails and/or meetings regarding same and related matters with N. Jacobson, M. Ziegler, M. McInnis, J. Dorchak, W. Burck, K. Koffmann, A. Seidner regarding same and corporate governance issues regarding unsupervised entities (5.5). | |
| 02/17/17 | Lawrence C. Gottlieb | Emails re letter submitted by Jeffrey Shulse regarding the Northstar DIP Loan. | 0.20 |
| 02/17/17 | Daniel J. Pohlman | Coordinated revised filings to correct issues with Northstar DIP application filing caused by technical problems (3.2); reviewed sections of the U.S. Code pertaining to receivers and researched requirements for selling personalty (0.6). | 3.80 |
| 02/17/17 | Robert B. Winning | Analysis of Black Elk settlement and related calls and correspondence | 2.70 |
| 02/19/17 | Abigail Belknap Seidner | Draft declaration of D. Burstein in support of entities application (1.5); draft letter re Northstar consent (0.5) | 2.00 |
| 02/21/17 | Celia Goldwag Barenholtz | Attention to motion to add entities, including reviewing and revising letter application and D. Burstein declaration, telephone calls and emails with B. Schwartz, D. Burstein, A. Levine, and A. Seidner, regarding same and to dos (2.0), emails with A. Mooney and B. Schwartz regarding indemnity and waterfall, meetings and emails with D. Pohlman regarding legal research regarding same (.2); telephone calls with D. Burstein, A. Mooney, and A. Levine, attempted telephone call with W. Burck and emails with B. Schwartz and D. Burstein regarding insurance refund (.3); review and revise draft Black Elk settlement | 4.50 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | agreement (1.0); emails with D. Burstein, B. Schwartz, N. Jacobson, K. McGrath and R. Rittereiser regarding miscellaneous receivership matters (1.0). | |
| 02/21/17 | Abigail Belknap Seidner | Revise entities application and supporting documents (6.7); correspondence re Northstar (0.7); confer with C. Barenholtz re entities application (0.3); confer with fund administrator re entities consents (0.1); confer with R. Winning re Northstar (0.1) | 7.90 |
| 02/21/17 | Alan Levine | Governance issues with PMNY including calls with Bart Schwartz, Dan Burstein | 0.50 |
| 02/22/17 | Celia Goldwag Barenholtz | Attention to application to add entities including telephone calls and emails with A. Levine. A. Seidner, and D. Burstein, review M. McInnis declaration and changes to application, emails with SEC, D. Burstein, and A. Levine regarding changes to receiver order (1.3); telephone calls and emails with D. Burstein and M. Ayer (.1); telephone calls with D. Burstein and M. Ziegler regarding server issue (.2); telephone call with A. Levine and W. Burck regarding D&O refund, entities, etc., and email with B. Schwartz regarding same (.5); revisions to Black Elk settlement agreement and email A. Levine, A. Seidner, L. Gottlieb, and R. Winning regarding same (2.0); review and revise memo regarding retention program and telephone calls and emails with D. Burstein, B. Schwartz, and A. Levine regarding same (1.0). | 5.10 |
| 02/22/17 | Lawrence C. Gottlieb | Call and emails with Michael Mann re Shulse's objection to DIP loan by Receiver in North Star case | 0.40 |
| 02/22/17 | Abigail Belknap Seidner | Revise entities application and supporting documents (1.9); correspondence re Northstar (0.1); confer with C. Barenholtz re entities application (0.2); confer with D. Pohlman re website (0.1); revise Black Elk settlement agreement (0.2) | 2.50 |



**330014-201**
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/22/17 | Robert B. Winning | Correspond with Gottlieb re: Black Elk settlement and related analysis | 0.90 |
| 02/23/17 | Daniel J. Pohlman | Legal research regarding claw back agreements and ability to avoid working a waiver of attorney client privilege when allowing full access to email servers (1.8). | 1.80 |
| 02/23/17 | Abigail Belknap Seidner | Call re PPVA liquidator issues (1.4); confer with C. Barenholtz re receiver order and PPVA issues (0.2); confer with D. Pohlman re entities (0.1); review law firm issues (0.5) | 2.20 |
| 02/23/17 | Celia Goldwag Barenholtz | Emails with N. Jacobson, B. Schwartz, D. Burstein, and A. Levine regarding revised receiver order (.1); emails regarding PPVA issues and telephone call with A. Levine, B. Schwartz, D. Burstein, M. Klett, R. Rittereiser, and A. Seidner regarding same and ▮▮▮▮▮ ▮▮ (2.0); numerous telephone calls and emails with A. Levine, ▮▮▮▮▮, R. Rittereiser, R. Havenstrite, B. Romney, B. Schwartz, M. Klett, D. Burstein, N. Jacobson and K. McGrath regarding ▮▮▮▮▮▮ CAT equipment (3.1); email B. Schwartz, D. Burstein, A. Levine, and A. Seidner regarding telephone call with W. Burck and entities application (.1); review revised retention memo and email to E. Lewis (.4); review reservation of rights letter and email B. Schwartz, A. Levine, L. Gottlieb, and D. Burstein regarding same, telephone call with M. Klett regarding same and ▮▮▮▮▮ (1.1); telephone call with D. Koffmann and email B. Schwartz regarding same (.1); emails with D. Pohlman, A. Levine, A. Seidner regarding PPVA/service issue (.1). | 7.10 |
| 02/23/17 | Alan Levine | Issues with ▮▮▮▮▮: call with Robert Rittereiser (0.5); call with ▮▮▮▮▮ (0.5); call with ▮▮▮▮▮▮ (0.4); review Order and documents (0.5) | 1.90 |
| 02/23/17 | Alan Levine | Call with Receiver on various issues | 0.80 |
| 02/23/17 | Alan Levine | Review ▮▮▮ claim | 0.30 |



**330014-201**
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/24/17 | Lauren A. Reichardt | Review Black Elk plan for issue of standing to objection to claims per L. Gottlieb (.4) | 0.40 |
| 02/24/17 | Daniel J. Pohlman | Legal research regarding whether providing access to email server, subject to a claw back agreement, would work a waiver of privilege, and other related issues such as investor confidentiality concerns in connection with proposed information sharing agreement between PPCO and PPVA (4.9); discussed status of current projects and research findings with C. Barenholtz (0.3). | 5.20 |
| 02/24/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re entities application, Black Elk settlement, and PPVA issues (0.2); revise entities application documents (1.0) | 1.20 |
| 02/24/17 | Celia Goldwag Barenholtz | Telephone call with A. Fajardo (BNY) and telephone call with D. Burstein regarding same (.2); telephone calls and/or emails with D. Burstein, D. Koffmann, B. Schwartz, A. Levine and SEC regarding preliminary injunction consent and preliminary injunction provisions (.4); emails regarding retention plan with D. Burstein, B. Schwartz, D. Walsh and A. Levine (.2); emails with B. Schwartz, A. Levine and K. Pakenham regarding taxable settlement fund (.1); emails with B. Schwartz and D. Koffmann regarding datebase and telephone call with D. Burstein regarding same and Strategic (.1); review docket entries and email A. Seidner regarding same (.1); emails and telephone calls with D. Burstein and D. Koffmann regarding Walker consent (.1); telephone calls and emails with A. Seidner, M. Ziegler, and D. Burstein regarding entities application and related matters (.1); meetings, telephone calls, and emails with D. Pohlman regarding information needed regarding ordinary course attorneys application (.2); emails, telephone calls and/or meetings with A. Levine, D. Pohlman and D. Burstein regarding PPVA/server issue (.8); emails and telephone calls regarding ██████████ with A. | 7.10 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Levine, M. Klett, R. Rittereiser, D. Burstein, and Z. Steinberg (.9); draft ▇▇▇ demand and revise ▇▇▇ reservation of rights letter and telephone calls and/or emails regarding same with B. Schwartz, D. Burstein, A. Levine, R. Rittereiser and M. Klett (1.5); review and comment on D. Pohlman draft memos regarding D&O and waterfall and meeting with D. Pohlman regarding same (1.7), emails with A. Mooney, A. Levine, D. Pohlman regarding D&O issues (.1); emails with B. Schwartz, A. Levine and L. Gottlieb regarding SEC meeting (.1); attention to Black Elk settlement including telephone calls and/or emails with J. Waggoner and L. Gottlieb, A. Levine, A. Seidner, and N. Jacobson regarding same (.5). | |
| 02/27/17 | Lauren A. Reichardt | Draft language for L. Gottlieb regarding Receiver standing in Black Elk bankruptcy | 0.30 |
| 02/27/17 | Celia Goldwag Barenholtz | Telephone call with A. Levine, N. Jacobson, K. McGrath, and telephone call with D. Burstein regarding same and related matters (.8); emails regarding PPVA issues, review and revise agreement with PPVA regarding funding and email regarding server issues (.8); emails regarding various tasks and projects (.8). | 2.40 |
| 02/27/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re entities and Black Elk issues (0.1); revise entities application documents (0.5); call M. MacInnis counsel (0.1); research deposition confidentiality issues (1.0); revise memos re indemnity and distributions (2.6); confer with J. SanFilippo counsel re claims (0.2); correspondence re J. SanFilippo claims (0.5) | 5.00 |
| 02/28/17 | Abigail Belknap Seidner | Confer with D. Pohlman and C. Lindstrom re deposition confidentiality (1.1); review draft declaration for retention application (1.2); call with C. Barenholtz, D. Pohlman, B. Schwartz, D. Burstein, and A. Collura re upcoming filings and consent issues (1.0); confer with J. SanFilippo counsel and A. Levine re claims (0.1); confer with D. Burstein re settlement | 4.40 |



**330014-201**                                              **Invoice Number:  1755119**
Receiver of Platinum Partners funds                              TX 03 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | fund (0.1); confer with L. Gottlieb re Northstar opposition (0.2); confer with C. Barenholtz re SEC meeting (0.1); review correspondence re PPVA server (0.2); correspondence with D. Pohlman re ██████ (0.4) | |
| 02/28/17 | Daniel J. Pohlman | Group call with B. Schwartz, A. Collura, D. Burstein, C. Barenholtz, A. Seidner regarding ongoing project status, D&O issues, proposed modification to PI, among other issues (1.0); review black elk transcript, highlighting to designate portions of testimony as confidential or as highly confidential, as appropriate (1.4); discuss with A. Seidner regarding transcript designation project (0.2). | 2.60 |
| 02/28/17 | Celia Goldwag Barenholtz | Emails and telephone calls with Guidepost and Cooley regarding miscellaneous receivership matters (1.0), Rittereiser declaration; telephone call with A. Mooney (.1); status telephone call with B. Schwartz, A. Collura, D. Burstein, A. Seidner, and D. Pohlman regarding receivership matters (1.0); review and revise draft Rittereiser declaration and telephone call with R. Rittereiser and D. Pohlman regarding same (1.0). | 3.10 |
| 02/28/17 | Robert B. Winning | Meeting with Gottlieb and discrete research re: Black Elk Settlement | 1.40 |
| | | **Task Total:** | 227.10    203,351.50 |

**EMPLOYEE BENEFITS/PENSIONS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/23/17 | Elizabeth L. Lewis | Receipt and review of employee retention memo for ongoing Platinum employees the Receiver wishes to continue to retain: email correspondence with C. Barenholtz re: same | 0.90 |
| | | **Task Total:** | 0.90    949.50 |

**TAX ISSUES**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/27/17 | William L. Castleberry | Review section 468B rules in connection to | 1.70 |



**330014-201**                                                    **Invoice Number:  1755119**
**Receiver of Platinum Partners funds**                                    TX 03 60031

| Date | Timekeeper | Description | Hours | |
|---|---|---|---|---|
| | | creation of a qualified settlement fund and draft email | | |
| | | **Task Total:** | 1.70 | 2,261.00 |

| | | |
|---|---|---|
| **Total Fees** | | **$206,960.00** |
| 15% Discount | | (31,044.00) |
| **Subtotal Fees** | | **$175,916.00** |

**Fee Summary:**

| Timekeeper | Rate | Hours | Total |
|---|---|---|---|
| Thomas R. Salley | 995 | .40 | 398.00 |
| Elizabeth L. Lewis | 1055 | .90 | 949.50 |
| Alan Levine | 1375 | 10.70 | 14,712.50 |
| Celia Goldwag Barenholtz | 1175 | 78.20 | 91,885.00 |
| William L. Castleberry | 1330 | 1.70 | 2,261.00 |
| Lawrence C. Gottlieb | 1185 | 11.30 | 13,390.50 |
| Robert B. Winning | 835 | 18.90 | 15,781.50 |
| Abigail Belknap Seidner | 670 | 72.20 | 48,374.00 |
| Lauren A. Reichardt | 595 | 5.90 | 3,510.50 |
| Daniel J. Pohlman | 525 | 29.90 | 15,697.50 |

**For costs and disbursements recorded through February 28, 2017 :**

| | |
|---|---|
| Messenger Service | 35.10 |
| COURTS/USDC-NY-E-P | 150.00 |
| Wells Fargo Bank N.A. | |
| Drop off courtesy copy to Edny 1/30/2017; USDC-EDNY | 125.00 |
| Jazmin Patino | |
| Drop off courtesy copy to Edny 1/30/2017 | 125.00 |
| Jazmin Patino | |
| Reproduction of Documents | 151.35 |



**330014-201**
**Receiver of Platinum Partners funds**

**Invoice Number:  1755119**
TX 03 60031

Research Database / Document Retrieval                              1,329.29

**Total Costs**                                                    **$1,915.74**

**Total:**                                                       **$177,831.74**



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

May 12, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**330014-201**                                                    **Invoice Number:  1755119**
**Receiver of Platinum Partners funds**                                        TX 03 60031

### R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For current services rendered through 2/28/2017-Invoice No. 1755119:** | | |
| Fees | $ | 175,916.00 |
| Chargeable costs and disbursements | $ | 1,915.74 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **177,831.74** |

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

March 7, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**Invoice Number:  1732303**
CC 02 60031

**330014-202**

██████████

*For services rendered through February 28, 2017*

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $    9,995.15

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **$    9,995.15**



**330014-202**

**Invoice Number: 1732303**
CC 02 60031

**For services rendered through February 28, 2017 :**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/02/17 | Lynn D. Horwitz | Review ▮▮▮ Credit Agreement and eleven amendments (1.6); review related Notes, Participation Agreement and assignments of participations; (1.3) prepare email re status and open items noting near term maturity of facility (.9); attention to emails re same (.3) | 4.10 |
| 02/07/17 | Lynn D. Horwitz | ALS - Emails A. Levine | 0.30 |
| 02/09/17 | Alan Levine | Review ▮▮▮ ALS transaction documents | 1.00 |
| 02/13/17 | Alan Levine | Call with Holland & Knight (Parlin) on common legal issues for ▮▮▮ and ▮▮▮ | 0.80 |
| 02/14/17 | Alan Levine | Meeting with Lynn Horwitz on ▮▮▮ related issues | 0.50 |
| 02/14/17 | Lynn D. Horwitz | Office conference A. Levine; attention to ALS documents | 0.50 |
| 02/16/17 | Lynn D. Horwitz | ALS; prepare summary email | 0.90 |
| 02/22/17 | Alan Levine | Call with Guidepost people on ▮▮▮ | 0.30 |
| 02/24/17 | Lynn D. Horwitz | Prepare email re ▮▮▮ documents | 0.60 |
| 02/27/17 | Lynn D. Horwitz | Review Northstar documents and email A. Levine | 2.90 |

**Total Fees**      **$11,759.00**

15% Discount      (1,763.85)

**Subtotal Fees**      **$9,995.15**

**Fee Summary:**

| Timekeeper | Rate | Hours | Total |
|------------|------|-------|-------|
| Alan Levine | 1375 | 2.60 | 3,575.00 |
| Lynn D. Horwitz | 880 | 9.30 | 8,184.00 |

**Total:**      **$9,995.15**



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

March 7, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**330014-202**
███████

**Invoice Number:  1732303**
CC 02 60031

# R E M I T T A N C E   A D V I C E

### Please include this Remittance Advice with your payment

| | | |
|---|---|---|
| **For current services rendered through 2/28/2017-Invoice No. 1732303:** | | |
| Fees | $ | 9,995.15 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **9,995.15** |

Outstanding Balance from prior Invoices as of 3/7/2017 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Late Charges | Balance Due |
|---|---|---|---|---|
| 1726576 | 2/23/2017 | 43,842.15 | 0.00 | 43,842.15 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . . $     **43,842.15**

**Total Amount Due on Current and Prior Invoices.** . . . . . . . . . . . . . . . . . . . . . . . . $     **53,837.30**



**330014-202**

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

March 30, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**Invoice Number:  1739900**
CC 02 60031

**330014-203**

**D&O Issues**

*For services rendered through February 28, 2017*

*\*\*\* REVISED INVOICE --- REPLACES INVOICE NO.: 132304 \*\*\**

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $        36,928.67

Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $             19.65

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $        **36,948.32**



**330014-203**
D&O Issues

For services rendered through February 28, 2017 :

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

**CASE ADMINISTRATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/17 | Ann M. Mooney | Conference call with B. Schwartz, his team and Cooley team re multiple issues (1.80); conference call re litigation status, attorney approvals and issues (1.20); review D&O policy terms and coverage correspondence (1.20); e-mails with outside defense counsel and carrier counsel (.50) | 4.70 |
| 02/01/17 | Daniel J. Pohlman | Discuss indemnity research with C. Barenholtz (0.1); call with A. Mooney regarding D&O and indemnity issues (0.1); legal research on advancement of legal fees in the receivership context (3.2); discuss preliminary research findings with C. Barenholtz (0.2) | 3.60 |
| 02/01/17 | Alan Levine | Review insurance issues and conversation with defense counsel | 0.50 |
| 02/02/17 | Daniel J. Pohlman | Legal research regarding advancement of legal fees and indemnity in the SEC receivership context, focusing on exploring whether similar advancement issues were litigated in other large receiverships, such as the Wextrust receivership and the Stanford and Petters Ponzi-schemes (0.9); reviewed precedent relied on in similar litigations over advancement issues (0.9). | 1.80 |
| 02/02/17 | Ann M. Mooney | Telephone conversation with S. Schechter, counsel for Tokio Marine (.50); telephone conversation with A. Collura (.20); review letter from D. Silver (.30); e-mail to S. Horowitz re notice of service of subpoena (.10) | 1.10 |
| 02/03/17 | Daniel J. Pohlman | Research regarding advancement issues with an eye to cases where advancement was requested from funds that had been placed under receivership, either in the context of civil forfeiture or in the context of an SEC receivership (3.3); prepare summary of research on advancement and indemnity | 5.30 |



330014-203
D&O Issues

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | issues, ███████████████████ ████████████████████ (2.0). | |
| 02/05/17 | Ann M. Mooney | E-mail to H. Werblowsky re insurance issues | 0.10 |
| 02/06/17 | Daniel J. Pohlman | Legal research on indemnity issues as frequently raised in receivership context and analyzing the relationship between how requests for reimbursement for legal fees are treated in the receivership, asset forfeiture, and bankruptcy context, and summarizing litigation positions taken by criminal defendants with respect to indemnity actions in similar large receiverships (0.4); organized case notes and created summary of cases re same (2.7). | 3.10 |
| 02/06/17 | Ann M. Mooney | E-mail exchange with B. Schwartz re indemnification request | 0.10 |
| 02/07/17 | Daniel J. Pohlman | Prepare summary of research on indemnity issues as frequently raised in receivership context and analyzing the relationship between how requests for reimbursement for legal fees are treated in the receivership, asset forfeiture, and bankruptcy context, and summarizing litigation positions taken by criminal defendants with respect to indemnity actions in similar large receiverships (3.3). | 3.30 |
| 02/08/17 | Daniel J. Pohlman | Revise and streamline summary of research on indemnity issues as frequently raised in receivership context and analyzing the relationship between how requests for reimbursement for legal fees are treated in the receivership, asset forfeiture, and bankruptcy context, and provide backing caselaw for review by A. Mooney and C. Barenholtz (2.0). | 2.00 |
| 02/09/17 | Ann M. Mooney | Review memorandum re indemnification obligation and underlying cases (.60); review coverage letters from excess carriers (.50) | 1.10 |
| 02/13/17 | Daniel J. Pohlman | Follow up research on D&O insurance policies based on feedback from C. Barenholtz and prepared email summarizing same (1.3). | 1.30 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/14/17 | Ann M. Mooney | Meeting with Cooley team re D&O insurance and indemnity issues (1.00); review indemnity agreements (.50); meeting with Cooley team, H. Werblowsky and S. Horowitz re D&O insurance and indemnity issues (2.00); follow-up meeting with A. Levine re strategy (.30) | 3.80 |
| 02/14/17 | Daniel J. Pohlman | Meeting With C. Barenholtz, A. Levine, and A. Mooney to discuss D&O, advancement, and indemnity research and to discuss next steps in formulating responses to requests for advancement, ordering priority of payments of D&O policy proceeds, and other related issues. (1.1); discussed structure of D&O, advancement, and indemnity memorandum with C. Barenholtz. (0.3); legal research regarding advancement and indemnification issues (1.2). | 2.60 |
| 02/14/17 | Alan Levine | Meeting with Ann Mooney and Platinum people (Susan Horowitz, Dan Burstein, Harvey Werblosky) on issue relating to indemnification and D&O coverage | 2.00 |
| 02/15/17 | Ann M. Mooney | Conference call with S. Schechter (counsel for primary D&O carrier), H. Werblowsky and others re status of D&O insurance payments and issues (.50); telephone conversation with A. Levine re D&O insurance and indemnity issues (.20); communications with A. Collura re insurance payment issue (.20) | 0.90 |
| 02/15/17 | Daniel J. Pohlman | Legal research regarding D&O and advancement issues, ███████████ ████████████████ (1.4); legal research ███████████████████████ (2.4). | 3.80 |
| 02/16/17 | Ann M. Mooney | Attention to excess D&O policy issues and communications with S. Horowitz and H. Werblowsky re same (.80); e-mail to M. Sommer (.10) | 0.90 |



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/17/17 | Ann M. Mooney | Prepare letter to USSIC re payments (.60); communications with excess carriers' counsel (.10); communications with internal team and B. Schwartz re D&O insurance and indemnity issues (1.20) | 1.90 |
| 02/17/17 | Daniel J. Pohlman | Prepare letter to primary-level director and officer insurance carrier requesting that they hold payment on reimbursement of funds that PPVA and PPCO may both have an interest in (1.5). | 1.50 |
| 02/20/17 | Ann M. Mooney | Communications with A. Levine and H. Werblowsky re M. Sommer's request for D&O insurance information (.30) | 0.30 |
| 02/21/17 | Ann M. Mooney | Communications with M. Sommer re D&O insurance policies and excess carriers' coverage correspondence (.50); telephone conversation with A. Levine and C. Barenholtz re status of payments and issues (.40) | 0.90 |
| 02/22/17 | Daniel J. Pohlman | Prepare and revise memorandum explaining the advancement rights as they relate to receiverships, including how priority structures in liquidation plans could be used to argue that receivers have the ability to control the flow of D&O policy proceeds and other related issues (6.1). | 6.10 |
| 02/22/17 | Alan Levine | Review new status of Indemnification and call with counsel for Mark Nordlicht | 0.80 |
| 02/23/17 | Ann M. Mooney | Revise e-mail to counsel to criminal defendants (.15); e-mails to A. Levine and C. Barenholtz (.15) | 0.30 |
| 02/24/17 | Ann M. Mooney | Prepare e-mail to B. Schwartz re communication with counsel for criminal defendants re excess insurance issues | 0.50 |
| 02/24/17 | Alan Levine | Review indemnification issue and position for defense counsel | 0.80 |
| 02/25/17 | Daniel J. Pohlman | Review and revise memorandum summarizing advancement and indemnification obligations, incorporating more detail regarding indemnification obligations. | 4.40 |



**330014-203**                                         **Invoice Number:  1739900**
**D&O Issues**                                                      CC 02 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/26/17 | Daniel J. Pohlman | Reviewed and revised memorandum regarding advancement and indemnification issues based on feedback from C. Barenholtz. | 1.60 |
| 02/27/17 | Ann M. Mooney | Review draft memorandum re indemnity and insurance issues | 0.50 |
| 02/28/17 | Ann M. Mooney | Communication with D. Burstein re status of insurance payments | 0.10 |

|  |  | **Task Total:** | 61.70 | 43,445.50 |
|--|--|--|--|--|

**Total Fees**                                                    **$43,445.50**

15% Discount                                                     (6,516.83)

**Subtotal Fees**                                                 **$36,928.67**

**Fee Summary:**

| Timekeeper | Rate | Hours | Total |
|-----------|------|-------|-------|
| Ann M. Mooney | 965 | 17.20 | 16,598.00 |
| Alan Levine | 1375 | 4.10 | 5,637.50 |
| Daniel J. Pohlman | 525 | 40.40 | 21,210.00 |

**For costs and disbursements recorded through February 28, 2017 :**

Reproduction of Documents                                          19.65

**Total Costs**                                                   **$19.65**

**Total:**                                                        **$36,948.32**



ATTORNEYS AT LAW

Palo Alto, CA

San Diego, CA

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

Los Angeles, CA

Broomfield, CO

Seattle, WA

March 30, 2017

New York, NY

Reston, VA

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

Washington, DC

www.cooley.com

Boston, MA

Shanghai, P. R. China

Taxpayer ID Number
94-1140085

London, United Kingdom

**330014-203**
**D&O Issues**

**Invoice Number:  1739900**
CC 02 60031

**R E M I T T A N C E   A D V I C E**

**Please include this Remittance Advice with your payment**

| | |
|---|---|
| **For current services rendered through 2/28/2017-Invoice No. 1739900:** | |
| Fees | $        36,928.67 |
| Chargeable costs and disbursements | $               19.65 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$        36,948.32** |

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)**
**and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

May 12, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY 10017

**Invoice Number: 1755134**
CL 01 60031

**330014-201**
**Receiver of Platinum Partners funds**

*For services rendered through March 31, 2017*

*\*\*\* REVISED INVOICE -- REPLACES INVOICE NO.: 1743486 \*\*\**

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $   222,175.55

Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $   4,758.89

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $   **226,934.44**



**330014-201**                                          Invoice Number: 1755134
**Receiver of Platinum Partners funds**                        CL 01 60031

**For services rendered through March 31, 2017 :**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|

**BUSINESS ANALYSIS**

| 03/13/17 | Thomas R. Salley | Authority issues; review Nordlicht attorney emails regarding authority of non-investor entities; A. Seidner regarding extent of receivership; exculpation issue | 0.50 | |
| 03/24/17 | Thomas R. Salley | C. Barenholtz regarding Cayman vs. U.S. entities; charts, email regarding receivership issues | 0.50 | |
| | | **Task Total:** | 1.00 | 995.00 |

**CASE ADMINISTRATION**

| 02/28/17 | Lawrence C. Gottlieb | Review DIP loan draft | 1.60 |
| 02/28/17 | Lawrence C. Gottlieb | Add language for settlement | 0.20 |
| 03/01/17 | Abigail Belknap Seidner | Call with C. Barenholtz and SEC staff re preliminary injunction and receiver order (0.5); confer with J. SanFilippo counsel and A. Levine re claims (0.5); confer with C. Barenholtz and D. Burstein re preliminary injunction, receiver order, and PPVA server (0.6); confer with L. Gottlieb re Northstar and Black Elk (0.2); revise entities application materials (2.3); revise Black Elk settlement agreement (0.5); confer with C. Barenholtz re application revisions, Northstar, Black Elk, and privilege issues (0.5); review privilege preliminary injunction proposal (0.3); review PPVA server information sharing agreement (0.7); review proposed investments (0.5); correspondence re SEC call (0.7); review proposed extension letter (0.3) | 7.60 |
| 03/01/17 | Lawrence C. Gottlieb | Confer with Barenholtz re PPVA issues | 0.20 |
| 03/01/17 | Alan Levine | Review ██████ payoff documents and advising on demand letter | 0.80 |
| 03/01/17 | Celia Goldwag Barenholtz | Telephone call with A. Seidner, N. Jacobson and K. McGrath regarding preliminary | 4.30 |

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | injunction order and receivership order and emails with B. Schwartz regarding same (.6); review draft information sharing agreement, emails with D. Burstein regarding same, telephone calls with L. Gottlieb, A. Seidner and D. Burstein regarding same and other receivership matters, prepare bullet points regarding key terms (2.3); emails regarding life insurance portfolio (.1); telephone calls, emails and meetings with A. Seidner regarding various matters including Northstar, Black Elk settlement (.5); emails and/or telephone calls with A. Levine, D. Burstein, S. Horowitz, R. Ritterreiser, M. Klett, B. Schwartz, and D. Steinberg regarding ███████ and review; comment on and revise demand letter and reservation of rights agreements (.6); emails with N. Jacobson, K. McGrath, A. Seidner, D. Burstein and D. Koffmann regarding PPCO answer (.1); emails regarding R. Ritterreiser declaration (.1). | |
| 03/01/17 | Lawrence C. Gottlieb | Comment on settlement with Black Elk trustees | 0.30 |
| 03/01/17 | Daniel J. Pohlman | Review deposition transcript of deposition of Bart Schwartz taken in the Black Elk action to designate sections as confidential and reviewed confidentiality designation process (0.9); Revised Houlihan Lokey application to discuss HL role as an investment advisory, and not limit its role to valuation services (1.8). | 2.70 |
| 03/02/17 | Abigail Belknap Seidner | Confer with C. Barenholtz and D. Burstein re preliminary injunction, receiver order, and PPVA server (0.2); confer with L. Gottlieb re Northstar and Black Elk (0.2); revise entities application materials (1.5); confer with C. Barenholtz re application revisions, Northstar, Black Elk, PPVA server, and privilege issues (0.3); correspondence re privilege preliminary injunction proposal (0.2); call with C. Barenholtz, D. Burstein, PPVA liquidators and their counsel re PPVA server issues (1.2); review proposed investments (0.5); confer with | 4.70 |

# Cooley

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | D. Pohlman re receiver order (0.2); confer with C. Barenholtz and L. Castleberry re settlement funds (0.2); prepare for PPVA server call (0.2) | |
| 03/02/17 | Lawrence C. Gottlieb | Calls with Barenholtz, Weiner and Ritterreiser re NorthStar | 0.50 |
| 03/02/17 | Lawrence C. Gottlieb | Call with Rothberg re NorthStar | 0.20 |
| 03/02/17 | Celia Goldwag Barenholtz | Telephone calls and emails regarding to dos and status of various projects (.7); emails regarding ▉▉▉▉ (.1); emails regarding PPVA information sharing agreement, telephone call with A. Seidner, D. Burstein, B. Parlin, S. Wood, M. Ziegler, J. Dorchak regarding same, follow-up telephone call with A. Seidner and D. Burstein regarding same (1.7); emails and/or telephone calls with N. Jacobson, K. McGrath, D. Burstein, B. Schwartz, A. Levine and A. Seidner regarding preliminary injunction language (.5); review revised papers on entities application and emails and telephone calls with A. Seidner, M. Ziegler, D. Burstein regarding same (.5); emails with D. Burstein, SEC regarding life insurance policies and review spreadsheets regarding same (.4); telephone calls and emails with L. Gottlieb, A. Seidner, D. Burstein regarding Northstar (.1); work on R. Ritterreiser declaration (.9); meeting with L. Castleberry and D. Pohlman regarding QSF and telephone calls and/or emails with L. Castleberry, D. Pohlman, D. Burstein and T. Rogers regarding same (.4) | 6.60 |
| 03/02/17 | Daniel J. Pohlman | Researched equitable tolling of claims in connection with statute of limitations applicable to claims brought by the Receiver (0.7); revise declaration of Robert Ritterreiser in support of Houlihan Lokey retention application to include more detail his experience in retaining other investment advisory firms (0.3); Meeting with L. Castleberry and C. Barenholtz to discuss tax issues related to the Receivership (0.6); sent summary of materials relevant to tax issues to L. Castleberry, including an | 3.10 |

# Cooley

**330014-201**
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | explanation of organization charts (1.5). | |
| 03/03/17 | Abigail Belknap Seidner | Confer with C. Barenholtz, L. Gottlieb, and R. Winning re Northstar (0.5); review Northstar application and correspondence (0.9); revise entities application materials (0.3); correspondence re PPVA server (0.2); review confidentiality designations in Black Elk deposition transcript (1.0) | 2.90 |
| 03/03/17 | Michael Aaron Klein | Attention to NS DIP papers and Shulse objection | 0.40 |
| 03/03/17 | Michael Aaron Klein | Review credit agreement for NS (1.1) and office conference with L. Gottlieb (.3) | 1.40 |
| 03/03/17 | Lawrence C. Gottlieb | Confer with Celia Barenholtz re NorthStar | 0.40 |
| 03/03/17 | Lawrence C. Gottlieb | Calls with Weiner re proposed Allocation of Proceeds Agreement between New Mountain Finance Corporation and PPCO in connection to the proposed Northstar DIP and review same | 0.50 |
| 03/03/17 | Lawrence C. Gottlieb | Confer with Winning re letter to court on NorthStar | 0.30 |
| 03/03/17 | Lawrence C. Gottlieb | Emails re Shulse and calls with Celia Barenholtz re same | 0.30 |
| 03/03/17 | Celia Goldwag Barenholtz | Emails with B. Schwartz, SEC regarding preliminary injunction and draft memo regarding privileged information (.6); emails regarding PPVA information sharing agreement and meeting regarding same (.1), emails regarding life insurance assets (.2); review powerpoint and telephone call with █ regarding same (.8); emails regarding QSF (.1); meeting D. Pohlman and email R. Rittereiser regarding R. Rittereiser declaration (.9); revise revised Houlihan Lokey agreement and telephone call with D. Burstein regarding same (1.0); numerous meetings and telephone calls and emails with A. Seidner, D. Burstein, L. Gottlieb regarding Northstar (2.0); emails with B. Schwartz regarding entities application and M. Nordlicht consent (.3). | 12.30 |



**330014-201**                                                      **Invoice Number:  1755134**
Receiver of Platinum Partners funds                                              CL 01 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 03/03/17 | Robert B. Winning | Analysis of Northstar DIP issues; analysis of Shultze objection to motion to proceed with Northstar DIP | 1.80 |
| 03/03/17 | Daniel J. Pohlman | Call with G. Duch to discuss fees incurred by law firms who provide representation to Platinum subsidiaries and status of their ongoing work (0.3); research into status of ongoing representations, including work done in ▮▮▮▮ by Bryan Cave, work done by ▮▮▮▮ in connection with CBOE lawsuit, and work done by Maslon LLP in Minnesota in connection with the ▮▮▮▮▮▮▮ (0.4); reviewed spreadsheet containing life settlement portfolio information in preparation for discussion with J. Winer regarding Platinum practices updating the information and accuracy of life expectancy information (0.3); discussed declaration or R. Rittereiser in support of Houlihan Lokey application with C. Barenholtz (0.4); revise declaration of R. Rittereiser based on new details regarding past work with investment advisory firms (1.1); discuss Maslon LLP retention and contemplated secured interest taken by Maslon with S. Salfati, and reviewed documents related thereto (0.4); call with L. Castleberry, D. Burstein, and T. Rogers regarding creation of taxable settlement fund and other tax issues impacting the receivership (1.0); discuss next steps in tax work with L. Castleberry (0.1); call J. Winer regarding life settlement portfolio (0.1). | 7.10 |
| 03/04/17 | Celia Goldwag Barenholtz | Emails B. Schwartz, A. Levine, D. Burstein, A. Seidner, D. Pohlman re court docket and other matters | 0.10 |
| 03/05/17 | Abigail Belknap Seidner | Correspondence re Northstar (0.1) | 0.10 |
| 03/05/17 | Robert B. Winning | Draft insert to letter re: Northstar DIP motion and related research | 2.80 |
| 03/05/17 | Daniel J. Pohlman | Revise declaration of R. Rittereiser in support of the Houlihan Lokey application to address work done by Rittereiser in connection to the | 1.00 |



**330014-201**                                                  **Invoice Number: 1755134**
Receiver of Platinum Partners funds                                    CL 01 60031

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | Ariel and Gabriel funds and Freedom Group (1.0). | |
| 03/06/17 | Abigail Belknap Seidner | Draft Northstar expediting application (0.7); confer with C. Barenholtz re Northstar and entities (0.3); call with PPVA liquidators re server issues (1.0); correspondence re entities, PPVA server issues, and indemnification (0.6) | 2.60 |
| 03/06/17 | Lawrence C. Gottlieb | Emails re NorthStar matter | 0.50 |
| 03/06/17 | Lawrence C. Gottlieb | Review letter to court re need for prompt action and comment | 0.20 |
| 03/06/17 | Celia Goldwag Barenholtz | Review revised R. Rittereiser declaration and meeting with D. Pohlman regarding same (.5); review Houlihan Lokey revisions to retainer letter (.4); call with M. Ziegler, S. Wood, B. Parlin, M. MacInnis, A. Seidner, D. Burstein, S. Theron, J. Goodchild, J. Dorchak regarding PPVA information sharing (1.0); email and telephone call with D. Burstein regarding proposed transactions (.5); telephone call with M. Ziegler, telephone call with D. Burstein and emails with D. Koffmann, A. Seidner, D. Burstein, N. Jacobson regarding entities application and consent (.7); read indemnification letters from Quinn, draft response and emails regarding same (.3). | 3.40 |
| 03/06/17 | Daniel J. Pohlman | Further revise declaration of Robert Rittereiser in support of Houlihan Lokey application (1.4); call with J. Winer to discuss life settlement portfolio (0.5). | 1.90 |
| 03/07/17 | Alan Levine | Conference with Bart Schwartz about indemnification and entity issues | 0.70 |
| 03/07/17 | Abigail Belknap Seidner | Call with D. Koffmann, W. Burck, C. Barenholtz, and D. Burstein re entities and indemnification (0.2); review draft letters and memo re indemnification (1.3); review deposition confidentiality designations (0.8); review PPVA liquidator proposal re server issues (0.7); review correspondence re entities, PPVA server issues, and | 3.60 |

# Cooley

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | indemnification (0.6) | |
| 03/07/17 | Celia Goldwag Barenholtz | Telephone call regarding consent for entities motion and emails with B. Schwartz regarding same (.1), review and revise indemnification reply and emails with A. Mooney, D. Pohlman regarding same (.8); email regarding PPVA information sharing and meeting with A. Levine regarding same (.3); status meeting with B. Schwartz, A. Levine and L. Gottlieb (in part) (1.1); emails regarding assets and SEC meeting (1.2); telephone call with P. Collins (.1). | 3.60 |
| 03/07/17 | Lawrence C. Gottlieb | Call with Seider re Northstar | 0.20 |
| 03/08/17 | Michael Aaron Klein | Further review of DIP credit agreement | 0.40 |
| 03/08/17 | Abigail Belknap Seidner | Correspondence with C. Barenholtz re entities application | 0.20 |
| 03/08/17 | Celia Goldwag Barenholtz | Meeting with A. Levine regarding D&O/indemnification and emails with D. Pohlman regarding same (.4); emails regarding SEC meeting (.2); emails with B. Schwartz, M. Ziegler, A. Seidner regarding entities motion and consent (.5); revise and circulate privilege memo (.1). | 1.20 |
| 03/09/17 | Alan Levine | Conference with Bart Schwartz about SEC meeting | 0.20 |
| 03/09/17 | Alan Levine | Analysis of server issues with PPVA; reading their proposal and cases | 1.00 |
| 03/09/17 | Celia Goldwag Barenholtz | Emails with B. Schwartz, R. Rittereiser, L. Gottlieb, A. Levine and meeting with L. Gottlieb regarding Northstar; emails regarding SEC meeting. | 0.50 |
| 03/09/17 | Lawrence C. Gottlieb | Meeting with Celia Barenholtz re Northstar and order authorizing DIP | 0.40 |
| 03/09/17 | Lawrence C. Gottlieb | Call with Bart and Celia re Northstar | 0.30 |
| 03/09/17 | Daniel J. Pohlman | Discussed life settlement portfolio with J. Winer (0.1); reviewed material related to Platinum's life settlement portfolio to ensure completeness of spreadsheet tracking life | 4.40 |

# Cooley

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| | | settlement investments (0.4); correspondence with Platinum employees regarding the ███ fee arrangement for the CBOE matter (0.4); further factual investigation into ongoing work done by law firms representing PPCO portfolio companies including work done by Dan Callahan and Stephen O'Connell in connection to the Arabella bankruptcy proceedings and connected litigation (1.1); revise application seeking the authorization to retain lawyers who represent PPCO portfolio companies to include more detailed descriptions of the work performed based on information received from Platinum and elsewhere, to add additional attorneys whose retention is contemplated, and to reflect updated figures on fees incurred by attorneys thus far (2.4). | |
| 03/10/17 | Abigail Belknap Seidner | Confer with D. Pohlman re entities and indemnification (0.3); review correspondence re PPVA server proposal (0.3); correspondence with D. Koffmann, C. Barenholtz, and T. Salley re entities consents (0.9); call with C. Barenholtz and D. Burstein re entities, server issues, and LA judgment (0.8); research re entities investor issues (0.3); correspondence with M. Klett and D. Burstein re entities (0.2); confer with N. Jacobson and C. Barenholtz re Black Elk settlement (0.2); revise and circulate Black Elk settlement agreement (0.5); review B. Nash letter re U. Landesman insurance claims (0.4); review correspondence re Northstar (0.1) | 4.00 |
| 03/10/17 | Celia Goldwag Barenholtz | Emails and telephone calls with A. Seidner and N. Jacobson regarding Black Elk settlement agreement (.1), emails with B. Parlin regarding PPVA information sharing proposal, email to B. Schwartz, A. Levine regarding PPVA information sharing proposal and options and telephone call and/or emails with A. Seidner, D. Pohlman, and D. Burstein regarding same (2.3), telephone calls and/or | 5.70 |



330014-201
Receiver of Platinum Partners funds

Invoice Number: 1755134
CL 01 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | emails regarding additional receivership entities D. Koffmann, A. Seidner, D. Pohlman, M. Ziegler, A. Levine, B. Schwartz, N. Jacobson (1.0), review revised ordinary course attorneys application and telephone call with D. Pohlman regarding same (.9); emails with B. Schwartz, R. Rittereiser regarding SEC meeting and review draft powerpoint regarding same (.9), review correspondence regarding defendants' indemnity and advancement demands and emails with D. Pohlman, A. Seidner, A. Levine and A. Mooney regarding same (.3), telephone call with L. Gottlieb regarding Northstar and email A. Seidner, D. Pohlman, A. Levine regarding status (.2). | |
| 03/10/17 | Lawrence C. Gottlieb | Call with Bart re Northstar (.2); conference call with group re Northstar (.4); call with Weiner re results of conference call (.2); call with Mike Klett re issues on Northstar (.4); review summary of options from Klett and call with Klett re same (.5) | 1.70 |
| 03/10/17 | Lawrence C. Gottlieb | Call with Weiner re Northstar | 0.50 |
| 03/10/17 | Lawrence C. Gottlieb | Call with Celia Barenholtz re Northstar | 0.20 |
| 03/10/17 | Daniel J. Pohlman | Discuss status of ordinary course application with C. Barenholtz (0.4); revise ordinary course professional application based on new information from counsel for Arabella (2.5). | 2.90 |
| 03/11/17 | Lawrence C. Gottlieb | Review documents from Bernstein (1.1); calls with Weiner and Klett re Northstar (.5); call with Bart Schwartz (.3) | 1.80 |
| 03/13/17 | Michael Aaron Klein | Review redline of DIP Credit Agreement and Fiscal Agency Agreement and correspond with LG re: same | 2.30 |
| 03/13/17 | Abigail Belknap Seidner | Confer with D. Koffmann, C. Barenholtz, and T. Salley re entities consents (0.7); confer with M. Klett re entities reporting (0.1); correspondence with A. Levine re J. SanFilippo (0.1); revise entities application materials (1.4); correspondence re section 754 filings (0.4) | 2.70 |



**330014-201**                                              **Invoice Number:  1755134**
Receiver of Platinum Partners funds                                        CL 01 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 03/13/17 | Celia Goldwag Barenholtz | Telephone call and emails with M. Klett regarding PWC (.2), emails regarding rescheduling SEC meeting (.1), meeting with M. Klett. B. Schwartz, R. Rittereiser, D. Burstein regarding SEC meeting and related matters (2.0) (local travel time omitted); meeting with R. Rittereiser regarding declaration, revisions to same and email to R. Rittereiser (.1); telephone calls and emails with A. Seidner, telephone call with N. Jacobson, email M. Ziegler regarding entities application (.7), preparation for and telephone call with A. Fan and email N. Jacobson regarding Houlihan Lokey (.4), meeting and emails with D. Pohlman regarding common interest research and status of projects (.3). | 3.80 |
| 03/13/17 | Lawrence C. Gottlieb | Review items for DIP loan (.5); emails re DIP loan (.3) | 0.80 |
| 03/14/17 | Daniel J. Pohlman | Revise application to retain tax professionals in order to file tax return extensions (0.8). | 0.80 |
| 03/15/17 | Alan Levine | Conference with Celia Barenholtz on PPVA and ███████ issues | 0.50 |
| 03/15/17 | Alan Levine | Review PCM issues with Mark Nordlicht | 0.40 |
| 03/15/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re Northstar, entities, and section 754 filings (0.3); confer with D. Pohlman re D&O letter (0.1); correspondence with M. Klett re entities reporting (0.2); correspondence with A. Levine and K. O'Brien re J. SanFilippo (0.2); review correspondence from M. Nordlicht counsel re entities and commingling issues (0.6); correspondence with N. Jacobson, D. Burstein, B. Schwartz, C. Barenholtz, H. Gonzalez, and S. Horowitz re section 754 filings (1.2) | 2.60 |
| 03/15/17 | Michael Aaron Klein | Review agreement for credit bidding terms | 0.60 |
| 03/15/17 | Lawrence C. Gottlieb | Call with Daileader re Northstar | 0.30 |
| 03/15/17 | Lawrence C. Gottlieb | Email re Northstar | 0.20 |
| 03/15/17 | Lawrence C. Gottlieb | Calls with Z. Weiner, R. Rittereiser, and M. | 0.50 |

# Cooley

**330014-201**
**Receiver of Platinum Partners funds**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Klett re Northstar. | |
| 03/15/17 | Lawrence C. Gottlieb | Call with Bernstein, Harris, Weiner, Ritterreiser, etc. | 0.60 |
| 03/15/17 | Lawrence C. Gottlieb | Do an analysis and email re rights of Note Holders under Fiscal Agency Agreement in connection to Northstar vote on DIP filing | 0.80 |
| 03/15/17 | Celia Goldwag Barenholtz | Meeting with A. Levine regarding PPVA and ▇▇▇▇▇ issues (.5); emails with B. Schwartz, A. Seidner, D. Burstein regarding filing requirement (.2); revise PWC application and email M. Klett regarding same (1.0), correspondence with D. Koffmann and telephone calls and emails with A. Seidner, B. Schwartz, A. Levine and D. Burstein regarding entities application issues (.5); meeting with L. Gottlieb and numerous emails with L. Gottlieb, Z. Weiner, R. Rittereiser, A. Levine and D. Burstein regarding Northstar (.6); correspondence with D. Koffmann and emails with A. Mooney, A. Levine regarding D&O questions and related matters (.2); revise ordinary course application, assess issues relating to Platinum litigation and use of counsel, meetings with D. Pohlman regarding same (3.0), review draft claim form and meeting with D. Pohlman regarding same (.5). | 6.50 |
| 03/15/17 | Lawrence C. Gottlieb | Emails with Levine and Barenholtz re Northstar developments | 0.30 |
| 03/15/17 | Robert B. Winning | Meeting with Gottlieb re: Northstar DIP | 0.70 |
| 03/15/17 | Daniel J. Pohlman | Call with G. Duch to discuss updates to amounts billed by PPCO portfolio company attorneys, and receipt of invoices from those attorneys(0.2); revise application seeking authorization to retain tax professionals based on feedback from C. Barenholtz (0.7). | 0.90 |
| 03/16/17 | Abigail Belknap Seidner | Confer with D. Pohlman re information sharing stipulation (0.1); correspondence with C. Barenholtz re information sharing stipulation (0.1); revise information sharing stipulation (1.0) | 1.20 |



**330014-201**
**Receiver of Platinum Partners funds**

**Invoice Number: 1755134**
CL 01 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 03/16/17 | Michael Aaron Klein | Further review of fiscal agency agreement | 0.80 |
| 03/16/17 | Michael Aaron Klein | Review DIP term sheet | 0.20 |
| 03/16/17 | Celia Goldwag Barenholtz | Telephone call and emails with B. Schwartz, D. Pohlman, N. Jacobson, D. Burstein and A. Fan regarding Houlihan Lokey issues (.2); telephone call with L. Gottlieb and numerous emails with B. Schwartz, L. Gottlieb, Z. Weiner, R. Rittereiser regarding Northstar and meeting with A. Levine regarding same (.3); telephone call with B. Schwartz and H. Werblowsky regarding PPVA and PMNY issues and meeting with A. Levine regarding same (.3), emails and/or meetings with B. Schwartz, A. Levine, A. Seidner, D. Pohlman regarding PPVA information sharing, read D. Pohlman memo on common interest and cases regarding same, draft outline for information sharing stipulation (1.4); attention to miscellaneous case administration matters (.3). | 2.50 |
| 03/16/17 | Lawrence C. Gottlieb | Emails re Northstar default | 0.40 |
| 03/16/17 | Lawrence C. Gottlieb | Call with Rittereiser re Northstar | 0.30 |
| 03/16/17 | Lawrence C. Gottlieb | Review proposal prepared by Zach and emails re same | 0.50 |
| 03/16/17 | Lawrence C. Gottlieb | Call with Bart, Klett and Ritterreiser re Northstar | 0.40 |
| 03/16/17 | Daniel J. Pohlman | Revise retention agreement between Houlihan Lokey and Guidepost (0.2); revise ordinary course professional application based on feedback from C. Barenholtz, clarifying description of the work being performed by the professionals (6.2); revised investor claim form (0.7) prepared draft stipulation between PPCO and PPVA regarding an information sharing agreement (2.2). | 9.30 |
| 03/17/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re information sharing stipulation, monthly reporting, entities application, and Northstar (0.4); revise entities application (0.2); confer with M. Klett re | 1.90 |



| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | monthly reporting (0.2); call with D. Burstein and C. Barenholtz re entities, reporting, Northstar, and server issues (0.6); revise information sharing stipulation (0.2); review Black Elk settlement revisions (0.2); confer with D. Pohlman re Black Elk (0.1) | |
| 03/17/17 | Celia Goldwag Barenholtz | Review draft stipulation regarding information sharing (.4); review, analyze, comment on and revise ordinary course application and related issues concerning Platinum litigation and telephone call with D. Burstein regarding same (2.2); meeting with A. Levine and B. Schwartz regarding entities application, Northstar, affirmative litigation and related matters (1.2); emails with D. Burstein, R. Rittereiser, B. Schwartz, M. Klett, N. Jacobson, and D. Pohlman regarding Rittereiser declaration and Houlihan Lokey application (.2); emails with B. Schwartz regarding litigation funding and employment issues (.3); telephone calls with A. Seidner, N. Jacobson, D. Koffmann, and D. Burstein regarding orphan entities and related matters and emails with B. Schwartz, A. Levine, D. Burstein and A. Seidner regarding same and to do (1.7). | 6.00 |
| 03/17/17 | Robert B. Winning | Meeting with Gottlieb re: Northstar issue | 0.40 |
| 03/17/17 | Daniel J. Pohlman | Further legal research regarding potential information sharing agreement, reviewing legal precedent provided by PPVA (2.4); correspondence with G. Duch regarding updated information from ordinary course professionals, updated descriptions of work performed, and new fee information (0.5); revise application seeking the retention of attorneys performing work for PPCO portfolio companies based on feedback from C. Barenholtz, and to incorporate new details on ongoing work performed in connection with Receivership Property outside the U.S. (3.5). | 6.40 |
| 03/17/17 | Alan Levine | Meeting with CGB and Bart Schwartz re entities application (1.2) | 1.20 |



**330014-201**                                              **Invoice Number: 1755134**
Receiver of Platinum Partners funds                              CL 01 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 03/20/17 | Celia Goldwag Barenholtz | Review, comment on, and revise ordinary course application, attention to issues relating to Platinum counsel and litigation, and emails with D. Pohlman and D. Burstein regarding same (2.5); prepare for SEC meeting with B. Schwartz, M. Klett, R. Rittereiser and D. Burstein (1.3) (local travel time omitted); meeting with B. Schwartz, R. Rittereiser, D. Burstein, N. Jacobson, K. McGrath, A. Bambach, K. Byrne and A. Grace (2.3) (local travel time omitted), telephone calls and emails with N. Jacobson regarding Houlihan Lokey application (.1); telephone calls and emails with D. Koffmann, A. Seidner regarding entities application and related issues (.3). | 6.50 |
| 03/20/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re entities application and SEC meeting (0.1); revise entities application materials (2.1); correspondence with C. Barenholtz, D. Koffmann, M. Klett, and T. Rogers re monthly reporting and accounting (1.2) | 3.40 |
| 03/20/17 | Lawrence C. Gottlieb | Emails re Northstar | 0.30 |
| 03/20/17 | Daniel J. Pohlman | Revise ordinary course professional application (0.9); revise Houlihan Lokey application based on finalized version of R. Rittereiser declaration (4.5). | 5.40 |
| 03/21/17 | Alan Levine | Review ▮▮▮▮▮▮ proposal and call counsel | 0.50 |
| 03/21/17 | Celia Goldwag Barenholtz | Emails regarding small judgment (.1), emails with A. Levine, A. Seidner, D. Pohlman regarding SEC meeting (.2), emails with N. Jacobson and D. Pohlman regarding PWC application (.2), revise Houlihan Lokey letter application and emails with D. Pohlman and R. Rittereiser regarding same (.5); revise entities letter application and emails with A. Seidner regarding same, related matters, telephone call with M. Ziegler regarding same, email and telephone call with N. Jacobson regarding 2nd amended receiver order (3.1); review and revise Black Elk settlement agreement (.8); telephone call with S. | 6.60 |


| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Horowitz, G. Duch, P. Poteat, D. Burstein regarding information sharing arrangement issues (1.1); telephone call with N. Jacobson regarding ▮▮▮▮ diligence, emails and/or telephone calls regarding same with B. Schwartz, D. Burstein, M. Klett, R. Rittereiser, A. Levine (.6). | |
| 03/21/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re entities application (0.1); revise entities application materials (3.0); confer with D. Pohlman re consent issues (0.1) | 3.20 |
| 03/21/17 | Lawrence C. Gottlieb | Review Settlement Agreement changes | 0.20 |
| 03/21/17 | Daniel J. Pohlman | Revised and finalized application to retain tax professionals (0.4); sought consents from individual defendants to the tax professional retention application (2.2); revised and finalized version of Houlihan Lokey retention application to send to S.E.C. (1.4). | 4.00 |
| 03/22/17 | Celia Goldwag Barenholtz | Telephone calls and/or emails with N. Jacobson, D. Burstein, A. Seidner, D. Koffmann regarding entities application and related issues (1.0); emails with D. Pohlman regarding PWC application (1.0); emails with J. Waggoner and N. Jacobson regarding Black Elk settlement agreement (.2); telephone calls and emails with D. Burstein, B. Schwartz, A. Levine regarding ▮▮▮▮ retainer (.5); telephone calls and/or emails with D. Pohlman, R. Rittereiser, D. Burstein, D. Koffmann regarding Houlihan Lokey application and review final edits to same (.5); continue to revise PPVA information sharing stipulation and emails regarding same with D. Burstein, A. Seidner, D. Pohlman, A. Levine and B. Parlin (1.8); telephone calls with A. Levine and B. Schwartz regarding ▮▮▮▮ call M. Klett, R. Rittereiser, A. Levine, B. Schwartz, D. Burstein regarding ▮▮▮▮ and draft; email regarding questions from SEC meeting (1.8); emails and/or telephone calls with D. Koffmann, D. Burstein, B. Schwartz | 7.80 |



**330014-201**
**Receiver of Platinum Partners funds**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | regarding Marbridge (.1); call with D. Pohlman, D. Burstein, G. Duch, S. Horowitz, Z. Weiner, H. Werblowsky, D. Steinberg, and S. Salfati about ordinary course retention application factual issues and related matters and follow up emails regarding same (.9). | |
| 03/22/17 | Abigail Belknap Seidner | Confer with C. Barenholtz, N. Jacobson, and D. Burstein re entities application (0.6); revise entities application materials (2.2); confer with D. Pohlman re consent issues (0.2); correspondence with defendants' counsel re entities application consents (1.8); review materials from SEC meeting (0.6); review Black Elk settlement revisions (0.2); revise information-sharing stipulation (0.5) | 6.10 |
| 03/22/17 | Daniel J. Pohlman | Call to discuss ordinary application seeking the retention of counsel for PPCO portfolio companies with C. Barenholtz, D. Burstein, G. Duch, S. Horowitz, Z. Weiner, H. Werblowksy, D. Steinberg, S. Salfati and follow up emails regarding same (0.9); revise application seeking the retention of counsel for PPCO portfolio companies based on group call and new information received from Platinum portfolio managers (1.4); review draft information sharing agreement between PPCO and PPVA (1.0). | 3.60 |
| 03/23/17 | Alan Levine | Confer with Bart Schwartz about Investor letter | 0.30 |
| 03/23/17 | Alan Levine | Review and propose changes to access to documents stipulation | 0.30 |
| 03/23/17 | Celia Goldwag Barenholtz | Telephone call with J. Waggoner regarding Black Elk, telephone call with A. Seidner regarding same (.3); emails with S. Horowitz, D. Burstein and P. Poteat regarding information sharing agreement and related IT matters (.9); telephone call with H. Werblowsky, D. Burstein, D. Pohlman regarding Platinum counsel relationships (.5); telephone call with L. Gottlieb regarding counsel in bankruptcy cases, Northstar and Black Elk (.2); telephone calls and emails with | 2.70 |



| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | B. Schwartz, A. Levine, D. Burstein, A. Seidner, D. Pohlman regarding investor letter (.7); telephone call and emails with A. Seidner regarding entities application (.1). | |
| 03/23/17 | Abigail Belknap Seidner | Finalize and file entities application (2.5); confer with D. Pohlman and H. Gonzalez re applications (0.2); review Black Elk settlement revisions (0.2); research Black Elk financial tracing (2.3); review correspondence with Guidepost (0.4); confer with C. Barenholtz re Black Elk and letter applications (0.3) | 5.90 |
| 03/23/17 | Lawrence C. Gottlieb | Call with C. Barenholtz re Northstar and other Platinum matters | 0.30 |
| 03/23/17 | Lawrence C. Gottlieb | Review emails and agreement re new deal with Arapa | 0.60 |
| 03/23/17 | Daniel J. Pohlman | Call with H. Werblowksy, D. Burstein, C. Barenholtz regarding ordinary course professional application (0.6); discuss action items regarding ordinary course professional application with G. Duch (0.1); review and revise ordinary course professional application (1.2). | 1.90 |
| 03/24/17 | Celia Goldwag Barenholtz | Emails regarding investor letter and telephone call with A. Levine regarding same (.3); revise information sharing stipulation and telephone calls and/or emails regarding same with D. Burstein. A. Levine, A. Seidner (1.1); telephone call with B. Schwartz. M. Klett, R. Rittereiser, E. Bertram, T. Cohen, D. Burstein regarding ███████ and other portfolio diligence (.6); emails with D. Burstein, L. Gottlieb, B. Schwartz regarding potential ██████ escrow arrangement (.3); telephone call with L. Gottlieb regarding Northstar (.1); review and revise Black Elk settlement agreement, emails and/or telephone calls regarding same and related matters with N. Jacobson. D. Burstein, J. Waggoner, A. Seidner (1.0); emails with N. Jacobson, D. Burstein, A. Levine, B. Schwartz regarding PPVA onshore receiver, telephone calls with T. Salley and D. Burstein regarding | 4.20 |



**330014-201**                                              **Invoice Number:  1755134**
Receiver of Platinum Partners funds                                    CL 01 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | same (.8). | |
| 03/24/17 | Abigail Belknap Seidner | Confer with C. Barenholtz and D. Burstein re Black Elk transfers | 0.20 |
| 03/24/17 | Lawrence C. Gottlieb | Call with Rothberg, Rittereiser, etc. | 1.10 |
| 03/24/17 | Daniel J. Pohlman | Revise ordinary course professional application based on updated information received from G. Duch (2.3); research into counsel for life settlement policy work, retention agreement for life settlement policy work, and other related issues (1.1); correspondence with H. Werblowsky regarding work performed by Ganfer & Shore (0.4). | 3.80 |
| 03/27/17 | Alan Levine | Call with ███████████, attorney for ███████████, secured lender | 0.20 |
| 03/27/17 | Alan Levine | Call with Dan Burstein and Celia Barenholtz reviewing terms of document access by PPVA | 0.60 |
| 03/27/17 | Abigail Belknap Seidner | Confer with C. Barenholtz re Black Elk settlement; review settlement drafts | 0.40 |
| 03/27/17 | Celia Goldwag Barenholtz | Review email from Cayman Liquidator regarding information sharing, emails with B. Schwartz, A. Levine, D. Burstein regarding same, prepare for call regarding same, telephone call with A. Levine, D. Burstein regarding same and PPVA onshore (1.2); emails with D. Burstein, A. Levine regarding ██████ and related issues (.1); review and revise creditors form and telephone call and/or email T. Cohen and D. Burstein regarding same (.3). | 1.60 |
| 03/27/17 | Daniel J. Pohlman | Correspond with J. Winer regarding legal professionals used in connection to life settlement portfolio (0.3); reviewed supporting documentation sent by G. Duch from legal professionals to be retained under the ordinary course professional application (4.5); research into work performed in connection to Arabella bankruptcy and related matters (1.2); research into fees incurred by Curtis Mallet-Prevost in connection to ██████ arbitration (1.0). | 7.00 |



**330014-201**
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 03/27/17 | Lawrence C. Gottlieb | Emails re: Arena DIP loan and review of related documents | 0.90 |
| 03/28/17 | Abigail Belknap Seidner | Review Black Elk settlement draft revisions (0.4); review defendant correspondence re receiver applications (0.3); confer with D. Burstein, D. Pohlman, and H. Gonzalez re filings (0.3); review correspondence re PPVA receivership issues (0.1) | 1.10 |
| 03/28/17 | Celia Goldwag Barenholtz | Telephone calls and emails with D. Burstein, J. Waggoner, N. Jacobson regarding Black Elk agreement and edits to same (.9); telephone calls and/or emails with M. Ziegler, D. Burstein, B. Schwartz regarding information sharing stipulation (.4); emails regarding miscellaneous matters (SEC regarding documents, forensic meeting and review docket) (.4); emails and telephone call with W. Schwartz, B. Schwartz, M. Baum regarding Arabella settlement (.5); telephone call with N. Jacobson regarding PPVA onshore and emails with B. Schwartz, A. Levine, D. Burstein regarding same (.2); emails with P. Collins, B. Schwartz and D. Burstein regarding ▮▮▮▮ (.1). | 2.50 |
| 03/28/17 | Lawrence C. Gottlieb | Review documents re developments in Northstar | 0.40 |
| 03/28/17 | Daniel J. Pohlman | Revise ordinary course professional application based on factual research, updating case descriptions with information received directly from attorneys or taken from case dockets (7.5); correspondence with G. Duch regarding potential interplay between entities application and D&O policy proceeds (0.3); | 7.80 |
| 03/29/17 | Abigail Belknap Seidner | Review defendant correspondence re receiver applications (0.4); correspondence with D. Burstein and C. Barenholtz re 28 USC 754 filings and response to receiver entities objections (0.8) | 1.20 |
| 03/29/17 | Celia Goldwag Barenholtz | Emails with B. Schwartz, A. Levine, D. Burstein regarding investor letter (.1), email D. | 4.50 |



| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | Burstein regarding ▬▬▬ analysis (.1), emails with B. Schwartz, M. Baum, D. Pohlman regarding Arabella settlement (.3); review court filings and telephone call with D. Burstein regarding same (.1), emails with P. Poteat, S. Horowitz, D. Burstein regarding information sharing stipulation, telephone call with B. Schwartz regarding same (.5), review, revise and comment on liquidation plan memo and read parts of cited cases (3.0), email regarding ▬▬▬ and telephone call and/or email with D. Burstein regarding ordinary course application (.3), review R. Rittereiser email regarding ▬▬▬ (.1). | |
| 03/29/17 | Lawrence C. Gottlieb | Emails re issues for Northstar, DIP loan and 363 sale | 0.80 |
| 03/29/17 | Lawrence C. Gottlieb | Review emergency motion on exclusivity | 0.30 |
| 03/29/17 | Daniel J. Pohlman | Revise ordinary course professional application based on feedback from C. Barenholtz (0.4); reviewed invoices submitted by Curtis Mallet-Prevost in connection to ▬▬▬ arbitration to investigate basis for ongoing fees incurred by PPCO (0.4); correspondence with H. Werblowksy regarding Curtis Mallet-Prevost work (0.3); call with J. Winer and G. Duch regarding counsel retained in connection to life settlement portfolio and correspondence regarding the same (0.7); further revised retention application for counsel representing PPCO based on direct communications from attorneys and information received from H. Werblowksy, J. Winer, and G. Duch related to counsel for life insurance matters, proposed counsel to collect on default judgment and others (2.4). | 4.10 |
| 03/30/17 | Abigail Belknap Seidner | Draft response to entities objections (4.9); confer with D. Burstein, S. Horowitz, H. Werblowsky, and C. Barenholtz re response to receiver entities objections (0.9); confer with C. Barenholtz and R. Morales re receivership website (0.3); review opposition to entities | 6.50 |



**330014-201**                                                    **Invoice Number: 1755134**
Receiver of Platinum Partners funds                                CL 01 60031

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | application (0.4) | |
| 03/30/17 | Celia Goldwag Barenholtz | Review, revise, comment on and meetings with D. Pohlman regarding ordinary course application and related issues (1.5), telephone calls and emails with A. Levine, D. Burstein, B. Schwartz, A. Seidner, N. Jacobson, D. Koffmann regarding objections to entities application, review objections, revise letter to court regarding same (3.0), telephone call with ███ regarding receivership procedures, telephone call with D. Burstein regarding same and updating website, telephone call with A. Seidner regarding same (.8), meetings with D. Pohlman regarding Arabella approval application (.1), telephone calls and/or emails with D. Burstein, P. Poteat regarding information sharing agreement, PPVA onshore and related matters (.2). | 5.60 |
| 03/30/17 | Daniel J. Pohlman | Discussed Arabella settlement agreement with M. Baum and J. Grekin of Schafer & Weiner, discussed Schafer & Weiner's request to take a secured interest in Arabella as part of its retention agreement (1.3); correspondence and research regarding same (1.0); revised ordinary course professional application to remove attorneys who have provided work in connection with the Arabella matters as they will be part of the settlement approval application (0.4); revised application seeking retention of attorneys in the ordinary course to address comments from C. Barenholtz (3.5); correspondence with S. Salfati regarding Maslon's work for the receivership in connection to ordinary course professional application revisions (0.1). | 6.20 |
| 03/31/17 | Abigail Belknap Seidner | Finalize and file response to entities objections (1.4); confer with D. Burstein, C. Barenholtz, A. Levine, B. Schwartz, N. Jacobson, and K. McGrath re response to receiver entities objections (0.7); confer with R. Morales re receivership website (0.2); confer with S. Horowitz, D. Pohlman, K. | 3.50 |



**330014-201**
Receiver of Platinum Partners funds

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | McGrath, N. Jacobson, and T. Rogers re 28 U.S.C. 754 filings (1.2) | |
| 03/31/17 | Celia Goldwag Barenholtz | Emails with A. Seidner, K. Byrne, A. Levine regarding letter to court regarding PMNY, final edits to same (.2), emails and/or telephone calls with R. Rittereiser, D. Steinberg, B. Schwartz, R. Winning, D. Pohlman, and A. Levine regarding ▮▮▮▮ loan and interest and default interest on secured debt and read cases regarding same (1.3), emails with A. Seidner, D. Pohlman, D. Burstein regarding property notices, ordinary course application (.1). | 1.60 |
| 03/31/17 | Robert B. Winning | Research re: payment of post-petition interest in chapter 11 and call with C. Barenholtz re: same | 0.40 |
| 03/31/17 | Daniel J. Pohlman | Discussed Maslon retention agreement with S. Salfati (0.5); review documents related to Maslon's proposed security interest in the ▮▮▮▮ (1.2); discussed Malson's work for the Receivership with B. Mower (0.3); prepared summary of Maslon's proposed contingency arrangement (0.3); revised ordinary course professional application based on new Maslon information (1.3). | 3.30 |
| | | **Task Total:** | 292.50 251,106.00 |

**EMPLOYEE BENEFITS/PENSIONS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/24/17 | David A. Walsh | Review proposed Platinum employee retention bonus arrangement and respond to C. Barenholtz regarding tax and related considerations. | 0.50 |
| 03/17/17 | Elizabeth L. Lewis | Email correspondence with B. Schwartz re: employment matter; follow up with M. Shreiner re: same | 0.60 |
| 03/18/17 | Elizabeth L. Lewis | Email correspondence with B. Schwartz and M. Shreiner re: transition plan for General Counsel; analyze issues re: same | 0.60 |



**330014-201**                                                  **Invoice Number:  1755134**
Receiver of Platinum Partners funds                                        CL 01 60031

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 03/19/17 | Marybeth W. Shreiner | Email correspondence with B. Schwartz re transition agreement | 0.20 | |
| 03/20/17 | Marybeth W. Shreiner | Telephone conference with B. Schwartz re transition agreement; begin drafting transition agreement | 1.00 | |
| 03/21/17 | Marybeth W. Shreiner | Draft transition agreement (1.0); email correspondence with B. Schwartz re same (.1) | 1.10 | |
| 03/22/17 | Marybeth W. Shreiner | Email correspondence with B. Schwartz re separation agreement | 0.20 | |
| | | **Task Total:** | 4.20 | 3,241.00 |

**TAX ISSUES**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 03/02/17 | William L. Castleberry | Prepare for meeting and meet with C. Barenholtz and D. Pohlman (.8); review order and organization charts (1.1); prepare for call Friday (2.4) | 4.30 | |
| 03/03/17 | William L. Castleberry | Prepare for call and phone conference T. Rogers (Platinum) and D. Pohlman (2.6); email to C. Barenholtz and D. Pohlman (.8) | 3.40 | |
| | | **Task Total:** | 7.70 | 10,241.00 |

| | |
|---|---|
| **Total Fees** | **$265,583.00** |
| Reduction requested by the SEC Staff in connection to work performed by Daniel Pohlman on issues relating to the review of Platinum's ongoing legal work | (4,200.00) |
| 15% Discount | (39,207.45) |
| **Subtotal Fees** | **$222,175.55** |



**330014-201**
**Receiver of Platinum Partners funds**

**Fee Summary:**

| Timekeeper | Rate | Hours | Total |
|---|---|---|---|
| David A. Walsh | 975 | .50 | 487.50 |
| Thomas R. Salley | 995 | 1.00 | 995.00 |
| Elizabeth L. Lewis | 1055 | 1.20 | 1,266.00 |
| Alan Levine | 1375 | 6.70 | 9,212.50 |
| Celia Goldwag Barenholtz | 1175 | 100.10 | 117,617.50 |
| William L. Castleberry | 1330 | 7.70 | 10,241.00 |
| Lawrence C. Gottlieb | 1185 | 20.30 | 24,055.50 |
| Michael Aaron Klein | 850 | 6.10 | 5,185.00 |
| Marybeth W. Shreiner | 595 | 2.50 | 1,487.50 |
| Robert B. Winning | 835 | 6.10 | 5,093.50 |
| Abigail Belknap Seidner | 670 | 65.60 | 43,952.00 |
| Daniel J. Pohlman | 525 | 87.60 | 45,990.00 |

**For costs and disbursements recorded through March 31, 2017 :**

| | |
|---|---|
| Federal Express | 13.40 |
| Reproduction of Documents | 86.25 |
| Research Database / Document Retrieval | 4,659.24 |
| **Total Costs** | **$4,758.89** |
| **Total:** | **$226,934.44** |



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

May 12, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**330014-201**
**Receiver of Platinum Partners funds**

**Invoice Number:  1755134**
CL 01 60031

### R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For current services rendered through 3/31/2017-Invoice No. 1755134:** | | |
| Fees | $ | 222,175.55 |
| Chargeable costs and disbursements | $ | 4,758.89 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **226,934.44** |

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)**
**and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

www.cooley.com

Taxpayer ID Number
94-1140085

April 12, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**Invoice Number:  1743487**
TX 03 60031

**330014-202**

███████

*For services rendered through March 31, 2017*

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $      1,421.20

Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $       197.72

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $    **1,618.92**



**330014-202**                                    **Invoice Number:  1743487**
                                                              TX 03 60031

**For services rendered through March 31, 2017 :**


| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | |
|---|---|---|---|---|

**CASE ADMINISTRATION**

| 03/02/17 | Lynn D. Horwitz | Attention to ▮▮▮▮▮▮▮<br>documents and emails in preparation for call<br>with PPVA (1.9) | 1.90 | |
| | | **Task Total:** | 1.90 | 1,672.00 |


**Total Fees**                                                    **$1,672.00**

15% Discount                                                      (250.80)

**Subtotal Fees**                                                **$1,421.20**


**Fee Summary:**

| <u>Timekeeper</u> | <u>Rate</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|
| Lynn D. Horwitz | 880 | 1.90 | 1,672.00 |


**For costs and disbursements recorded through March 31, 2017 :**

Research Database / Document Retrieval                              197.72

**Total Costs**                                                    **$197.72**


**Total:**                                                       **$1,618.92**



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

www.cooley.com

Boston, MA

Taxpayer ID Number
94-1140085

Shanghai, P. R. China

London, United Kingdom

April 12, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

330014-202

**Invoice Number:  1743487**
TX 03 60031

## R E M I T T A N C E   A D V I C E

### Please include this Remittance Advice with your payment

| | | |
|---|---|---|
| **For current services rendered through 3/31/2017-Invoice No. 1743487:** | | |
| Fees | $ | 1,421.20 |
| Chargeable costs and disbursements | $ | 197.72 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **1,618.92** |

Outstanding Balance from prior Invoices as of 4/12/2017 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Late Charges | Balance Due |
|---|---|---|---|---|
| 1726576 | 2/23/2017 | 43,842.15 | 0.00 | 43,842.15 |
| 1732303 | 3/07/2017 | 9,995.15 | 0.00 | 9,995.15 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . $     53,837.30

**Total Amount Due on Current and Prior Invoices.** . . . . . . . . . . . . . . . . . . . . . . . . $     55,456.22



**330014-202**

**Invoice Number:  1743487**
TX 03 60031

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

April 12, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**Invoice Number:  1743488**
CC 02 60031

**330014-203**

**D&O Issues**

*For services rendered through March 31, 2017*

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $   24,652.12

Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $   348.97

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $   **25,001.09**

# Cooley

**For services rendered through March 31, 2017 :**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| **CASE ADMINISTRATION** | | | |
| 03/01/17 | Alan Levine | Call with counsel for San Fillipo (0.5) and with counsel for Mann (0.8) re indemnification | 1.30 |
| 03/02/17 | Alan Levine | Calls with counsel and Platinum people (Harvey Werblowsky) on indemnification issues | 2.50 |
| 03/03/17 | Alan Levine | Call with Susan Horowitz and Harvey Werblowsky and Ann Mooney dealing with issues on D&O policy, document demand | 1.20 |
| 03/03/17 | Ann M. Mooney | Prepare for and participate in conference call with H. Werblowsky, S. Horowitz and A. Levine re D&O insurance status and issues | 1.50 |
| 03/04/17 | Daniel J. Pohlman | Review indemnification provisions in Platinum organizational documents and respond to demand from Mark Nordlicht requesting advancement and indemnification (4.5). | 4.50 |
| 03/06/17 | Ann M. Mooney | Review and revise draft letter to Nordlicht's counsel in response to indemnification demand | 0.60 |
| 03/06/17 | Daniel J. Pohlman | Review indemnification provisions in PPCO, PPLO, and subsidiary documents, and the reviewed which entity controlled advancement obligations under the documents (3.5); revise letter responding to Nordlicht demand for advancement and indemnification (2.1). | 5.60 |
| 03/07/17 | Ann M. Mooney | Telephone conversation with S. Horowitz re communications with excess carriers re information requests (.10); review draft letter re response to indemnification demand (.20) | 0.30 |
| 03/07/17 | Daniel J. Pohlman | Revise letter to Nordlicht based on comments from A. Mooney, A. Levine, and C. Barenholtz, (0.9); revise memorandum summarizing D&O insurance issues based on feedback from A. Mooney, so as to better reflect the priority provisions in the operative insurance policies (1.8). | 2.70 |

# Cooley

**330014-203**
**D&O Issues**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 03/08/17 | Alan Levine | Review and revise letter response to indemnification demand (0.8); read cases involving D&O/indemnification to Fashion Receiver position (1.0); call with counsel (0.7) | 2.50 |
| 03/09/17 | Alan Levine | Review additional indemnification letters from other defendants and instructions for Reply | 0.50 |
| 03/10/17 | Daniel J. Pohlman | Review and revise letter to Nordlicht regarding indemnification (0.4); review indemnification demand from Mann (0.4); prepare response to Mann indemnification demand (0.4); further review of indemnification provisions, reviewing provisions cited in Mann letter, and ███████ ███████████████████████ (4.2). | 5.40 |
| 03/14/17 | Ann M. Mooney | Telephone conversation with M. Coogan (Steinberg's's counsel) re status of insurance issues | 0.30 |
| 03/14/17 | Daniel J. Pohlman | Correspondence regarding response to Mann indemnification demand. | 0.20 |
| 03/15/17 | Alan Levine | Indemnification letter to Morvillo (0.2); new indemnification issues on current employees (0.2) | 0.40 |
| 03/15/17 | Ann M. Mooney | Telephone conversation with S. Horowitz re D&O insurance issues and status | 0.80 |
| 03/15/17 | Daniel J. Pohlman | Revise letter to M. Mann regarding indemnification demand (0.4); review response from Nordlicht regarding indemnification demand (0.2). | 0.60 |
| 03/16/17 | Ann M. Mooney | Review indemnification memorandum and e-mail to team re same | 0.30 |
| 03/16/17 | Daniel J. Pohlman | Revise and finalize memorandum summarizing advancement and indemnification issues. | 0.90 |
| 03/17/17 | Ann M. Mooney | Telephone conversation with A. Levine re D&O insurance issues | 0.10 |
| 03/17/17 | Daniel J. Pohlman | Prepare letter to Bailey Cavalieri regarding providing requested information related to D&O policy. | 0.70 |



**330014-203**  Invoice Number:  1743488
**D&O Issues**  CC 02 60031

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 03/23/17 | Alan Levine | Review new indemnification letters from Landesman, Levy | 0.60 | |
| 03/23/17 | Ann M. Mooney | Conference call with Platinum internal team and primary carrier counsel re status of payment and insurance issues | 0.50 | |
| 03/24/17 | Ann M. Mooney | Telephone conversation with A. Levine re D&O insurance issues | 0.10 | |
| 03/24/17 | Daniel J. Pohlman | Prepared response letter to indemnification demand from Uri Landesman (2.8). | 2.80 | |
| | | **Task Total:** | 36.90 | 29,002.50 |

**Total Fees** $29,002.50

15% Discount (4,350.38)

**Subtotal Fees** $24,652.12

**Fee Summary:**

| Timekeeper | Rate | Hours | Total |
|------------|------|-------|-------|
| Ann M. Mooney | 965 | 4.50 | 4,342.50 |
| Alan Levine | 1375 | 9.00 | 12,375.00 |
| Daniel J. Pohlman | 525 | 23.40 | 12,285.00 |

**For costs and disbursements recorded through March 31, 2017 :**

Reproduction of Documents 4.05

Research Database / Document Retrieval 344.92

**Total Costs** $348.97

**Total:** $25,001.09



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

April 12, 2017

Bart M. Schwartz, As Receiver of Platinum Partners
Management & Related Entities
Guidepost Solutions LLC
415 Madison Avenue, 17th Floor
New York, NY  10017

**330014-203**
**D&O Issues**

**Invoice Number:  1743488**
CC 02 60031

### R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For current services rendered through 3/31/2017-Invoice No. 1743488:** | | |
| Fees | $ | 24,652.12 |
| Chargeable costs and disbursements | $ | 348.97 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **25,001.09** |

Outstanding Balance from prior Invoices as of 4/12/2017 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Late Charges | Balance Due |
|---|---|---|---|---|
| 1726577 | 2/23/2017 | 8,559.92 | 0.00 | 8,559.92 |
| 1739900 | 3/30/2017 | 36,948.32 | 0.00 | 36,948.32 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . $     **45,508.24**

**Total Amount Due on Current and Prior Invoices.** . . . . . . . . . . . . . . . . . . . . . . . . $     **70,509.33**



**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.